**EXHIBIT M**

**BORROWING NOTICE**

March 18, 2019

MTE Holdings LLC, a Delaware limited liability company (the "***Company***"), pursuant to Section 2.3 of the Term Loan Credit Agreement dated as of September 17, 2018 (together with all amendments, restatements, supplements or other modifications thereto, the "***Credit Agreement***"; and, unless otherwise defined herein, each capitalized term used herein shall have the meaning specified in the Credit Agreement), by and among the Company, the Lenders from time to time party thereto and Riverstone Credit Management, LLC, as administrative agent and collateral agent for the Lenders (in such capacity, the "***Administrative Agent***"), hereby notifies the Administrative Agent that the Company requests a Borrowing as follows:

(a) Aggregate principal amount of Borrowing requested: $20,000,000.00.

(b) Date the Borrowing is to be made: March 28, 2019.

Attached to this Borrowing Notice are (i) a description of anticipated costs or other payments to be covered by the proceeds of the Borrowing (including as described in Section 3.2(e) of the Credit Agreement) and (ii) if applicable, a list of the Oil and Gas Properties described on the APOD currently in effect on which such proceeds are to be spent.

All capitalized terms not otherwise defined herein shall have the meanings specified in the Credit Agreement.

The undersigned certifies that he/she is the Authorized Signatory of the Company, and that as such he/she is authorized to execute this Borrowing Notice on behalf of the Company. The undersigned further certifies, represents and warrants on behalf of the Company, in such undersigned's capacity as the Authorized Signatory of the Company and not in such undersigned's individual capacity, that (upon and subject to receipt of the Limited Waiver and First Amendment to Term Loan Credit Agreement as of the date hereof among the Company, the Lenders party thereto and the Administrative Agent):

1. All conditions precedent to the making of the Loans pursuant to this Borrowing Notice have been met.

2. As of the date of this Borrowing Notice, each representation and warranty of the Company set forth in the Credit Agreement (excluding any representations and warranties that expressly refer to a different date) is true and correct in all material respects (except that such materiality qualifier shall not be applicable to any representations and warranties that already are qualified or modified by materiality in the text thereof).

3. The Company shall be in pro forma compliance with Section 6.7 of the Credit Agreement upon the making of the Loans contemplated by this Borrowing Notice.

4. As of the date of this Borrowing Notice, no Default or Event of Default has occurred and is continuing.

39688557

5.  The Lenders have received monthly projections for a period including the date hereof through a date at least twenty-four (24) months after the date hereof.

6.  Since December 31, 2017, no event, circumstance or change has occurred that has caused or could reasonably be expected to result in, either individually or in the aggregate, a Material Adverse Effect.

7.  Both immediately before and after giving effect to the making of the Loans requested pursuant to this Borrowing Notice, the Company is Solvent.

8.  The proceeds of any funds requested pursuant to this Borrowing Notice will only be used in strict accordance with the Credit Agreement, including Section 2.4 thereof.

Please wire the proceeds to the following account, which account is a Deposit Account, which is subject to a Control Agreement:

    Bank Name: The Bank of New York Mellon
    ABA Number: 021000018
    Account Number: 2775888400
    Account Name: MTE Capital Reserve Account
    Reference: MTE Holdings LLC

[*Signature Page Follows*]

**MTE HOLDINGS LLC**

By: _____/s/_____
Name: Paul Cyphers
Title: COO

**MTE HOLDINGS LLC**
Borrowing Notice Vendor Payment Schedule
March 18, 2019

| Vendor Name | Well Name | Payment Amount |
|---|---|---|
| **AGGIETECH ENERGY SERVICES, LLC** | Yucca #1 | $ 10,036.75 |
| **Amerisource Funding, Inc.** | Affirmed 6 #3HM | $ 55,466.67 |
| **Amerisource Funding, Inc.** | Affirmed 6 #5H | $ 55,466.67 |
| **Amerisource Funding, Inc.** | Affirmed 6 #7H | $ 55,466.66 |
| **Azteca Fabrication, Inc.** | Delightful Dasher 11 #1H | $ 8,400.22 |
| **Azteca Fabrication, Inc.** | Delightful Dasher 11-2 #2HM | $ 8,400.21 |
| **Azteca Fabrication, Inc.** | Omaha 11 #1H | $ 8,400.22 |
| **Azteca Fabrication, Inc.** | Omaha 11 #3H | $ 8,400.21 |
| **Azteca Fabrication, Inc.** | Omaha 11-2 #2HM | $ 8,400.22 |
| **BAKER BOTTS L.L.P.** | (blank) | $ 0.50 |
| **Basic Energy Services** | Affirmed 6 #2H | $ 427.50 |
| **Basic Energy Services** | Count Fleet 11 #2H | $ 8,774.00 |
| **Basic Energy Services** | Delightful Dasher 11 #1H | $ 737.64 |
| **Basic Energy Services** | Delightful Dasher 11-2 #2HM | $ 737.65 |
| **Basic Energy Services** | Omaha 11 #1H | $ 737.64 |
| **Basic Energy Services** | Omaha 11 #3H | $ 737.64 |
| **Basic Energy Services** | Omaha 11-2 #2HM | $ 30,338.65 |
| **Basic Energy Services** | Pickpocket 21 #1H | $ 3,999.90 |
| **Basic Energy Services** | Rocket Wrangler 11 #1H | $ 11,310.38 |
| **Basic Energy Services** | Runaway Ghost 23-2 #2H | $ 2,882.25 |
| **BASIN PACKER COMPANY, INC.** | Smarty Jones 26 #1H | $ 3,886.09 |
| **Basin Supply, LP** | Sir Barton 24 #1H | $ 153,339.18 |
| **Basin Supply, LP** | Whirlaway 24 #4HM | $ 153,339.19 |
| **Black Gold Rental Tools, Inc.** | Whirlaway 24 #4HM | $ 5,564.05 |
| **BLACKHAWK MEASUREMENT CONSULTING, LLC** | Affirmed 6 #2H | $ 133.03 |
| **BLACKHAWK MEASUREMENT CONSULTING, LLC** | American Pharoah #1H | $ 534.11 |
| **BLACKHAWK MEASUREMENT CONSULTING, LLC** | Assault 6 #1H | $ 22.85 |
| **BLACKHAWK MEASUREMENT CONSULTING, LLC** | California Chrome 27 #1H | $ 30.29 |
| **BLACKHAWK MEASUREMENT CONSULTING, LLC** | California Chrome 27 #4H | $ 30.29 |
| **BLACKHAWK MEASUREMENT CONSULTING, LLC** | California Chrome 27 #5H | $ 30.28 |
| **BLACKHAWK MEASUREMENT CONSULTING, LLC** | Count Fleet 11 #2H | $ 6,731.69 |
| **BLACKHAWK MEASUREMENT CONSULTING, LLC** | Runaway Ghost 23 #1HM | $ 4,587.06 |
| **BLACKHAWK MEASUREMENT CONSULTING, LLC** | State California Chrome 27 #3H | $ 30.28 |
| **BLACKHAWK MEASUREMENT CONSULTING, LLC** | Yucca #2 SWD | $ 1,018.61 |
| **BUTCH'S RAT HOLE & ANCHOR SERVICE, INC.** | Affirmed 6 #3HM | $ 15,471.62 |
| **BUTCH'S RAT HOLE & ANCHOR SERVICE, INC.** | Affirmed 6 #5H | $ 7,680.50 |
| **BUTCH'S RAT HOLE & ANCHOR SERVICE, INC.** | Affirmed 6 #7H | $ 7,799.39 |
| **BUTCH'S RAT HOLE & ANCHOR SERVICE, INC.** | American Pharoah #2H | $ 30,885.30 |
| **BUTCH'S RAT HOLE & ANCHOR SERVICE, INC.** | California Chrome 27 #10H | $ 313.13 |
| **BUTCH'S RAT HOLE & ANCHOR SERVICE, INC.** | California Chrome 27 #12H | $ 4,140.40 |
| **BUTCH'S RAT HOLE & ANCHOR SERVICE, INC.** | California Chrome 27 #2H | $ 4,140.39 |
| **BUTCH'S RAT HOLE & ANCHOR SERVICE, INC.** | California Chrome 27 #4H | $ 12,031.57 |
| **BUTCH'S RAT HOLE & ANCHOR SERVICE, INC.** | California Chrome 27 #5H | $ 25,993.42 |
| **BUTCH'S RAT HOLE & ANCHOR SERVICE, INC.** | State California Chrome 27 #3H | $ 24,727.83 |
| **C&J Spec-Rent Services, Inc.** | California Chrome 27 #5H | $ 69,403.17 |
| **CACTUS FUEL, LLC** | Affirmed 6 #2H | $ 370.40 |
| **CACTUS FUEL, LLC** | Affirmed 6 #3HM | $ 35,812.42 |
| **CACTUS FUEL, LLC** | Affirmed 6 #7H | $ 19,030.62 |

**MTE HOLDINGS LLC**
**Borrowing Notice Vendor Payment Schedule**
March 18, 2019

| Vendor Name | Well Name | Payment Amount |
|---|---|---|
| **CACTUS FUEL, LLC** | American Pharoah #1H | $ 370.40 |
| **CACTUS FUEL, LLC** | Assault 6 #1H | $ 370.40 |
| **CACTUS FUEL, LLC** | California Chrome 27 #1H | $ 7,341.85 |
| **CACTUS FUEL, LLC** | California Chrome 27 #4H | $ 7,345.30 |
| **CACTUS FUEL, LLC** | California Chrome 27 #5H | $ 18,052.95 |
| **CACTUS FUEL, LLC** | California Chrome 27 #6H | $ 38,823.05 |
| **CACTUS FUEL, LLC** | Pickpocket 21 #4H | $ 58,472.96 |
| **CACTUS FUEL, LLC** | Rocket Wrangler 11 #1H | $ 368.05 |
| **CACTUS FUEL, LLC** | Runaway Ghost 23 #1HM | $ 11,305.35 |
| **CACTUS FUEL, LLC** | Sir Barton 24 #1H | $ 40,240.85 |
| **CATALYST OILFIELD SERVICES, LLC** | Affirmed 6 #7H | $ 4,991.23 |
| **CATALYST OILFIELD SERVICES, LLC** | California Chrome 27 #4H | $ 2,838.00 |
| **CATALYST OILFIELD SERVICES, LLC** | California Chrome 27 #5H | $ 5,180.16 |
| **CATALYST OILFIELD SERVICES, LLC** | California Chrome 27 #6H | $ 873.44 |
| **CATALYST OILFIELD SERVICES, LLC** | Pickpocket 21 #3H | $ 3,707.41 |
| **CATALYST OILFIELD SERVICES, LLC** | State California Chrome 27 #3H | $ 3,571.69 |
| **CATALYST OILFIELD SERVICES, LLC** | Whirlaway 24 #4HM | $ 4,447.81 |
| Chase Harris, Inc. | A Classic Dash 18 #1HM | $ 840.00 |
| Chase Harris, Inc. | Affirmed 6 #2H | $ 6,843.75 |
| Chase Harris, Inc. | Affirmed 6 #3HM | $ 15,850.00 |
| Chase Harris, Inc. | Affirmed 6 #5H | $ 15,850.00 |
| Chase Harris, Inc. | Affirmed 6 #7H | $ 15,850.00 |
| Chase Harris, Inc. | American Pharoah #1H | $ 6,843.75 |
| Chase Harris, Inc. | Assault 6 #1H | $ 6,843.75 |
| Chase Harris, Inc. | California Chrome 27 #12H | $ 40,733.34 |
| Chase Harris, Inc. | California Chrome 27 #2H | $ 40,733.33 |
| Chase Harris, Inc. | Citation 14 #1H | $ 31.25 |
| Chase Harris, Inc. | Coopers Dream 23 #2H | $ 5,975.00 |
| Chase Harris, Inc. | Coopers Dream 23-3 #3H | $ 5,975.00 |
| Chase Harris, Inc. | Copperhead 23 #1H | $ 31.25 |
| Chase Harris, Inc. | Count Fleet 11 #2H | $ 31.25 |
| Chase Harris, Inc. | Diamond Back #1 | $ 31.25 |
| Chase Harris, Inc. | Diamond Back 17 #1H | $ 31.25 |
| Chase Harris, Inc. | Omaha 11 #1H | $ 31.25 |
| Chase Harris, Inc. | Pickpocket 21 #2H | $ 2,071.67 |
| Chase Harris, Inc. | Pickpocket 21 #3H | $ 2,071.67 |
| Chase Harris, Inc. | Pickpocket 21 #4H | $ 2,071.66 |
| Chase Harris, Inc. | Seattle Slew #1H | $ 31.25 |
| Chase Harris, Inc. | Smarty Jones 26 #2H | $ 36,333.33 |
| Chase Harris, Inc. | Smarty Jones 26 #3H | $ 36,333.33 |
| Chase Harris, Inc. | Smarty Jones 26 #4H | $ 36,333.34 |
| Chase Harris, Inc. | State California Chrome #8HM | $ 773.33 |
| Chase Harris, Inc. | State California Chrome 27 #3H | $ 29,580.00 |
| Chase Harris, Inc. | State California Chrome 27 #7H | $ 773.33 |
| Chase Harris, Inc. | State California Chrome 27 #9H | $ 41,506.67 |
| Chase Harris, Inc. | Toyah "B" #1 | $ 31.25 |
| Chase Harris, Inc. | Toyah Unit St School Bd #3 | $ 31.25 |
| Chase Harris, Inc. | War Admiral 24 #4H | $ 476.67 |

## MTE HOLDINGS LLC
**Borrowing Notice Vendor Payment Schedule**
March 18, 2019

| Vendor Name | Well Name | Payment Amount |
|---|---|---:|
| Chase Harris, Inc. | War Admiral 24 #5H | $ 476.67 |
| Chase Harris, Inc. | War Admiral 24 #6H | $ 476.66 |
| Chase Harris, Inc. | Yucca #1 | $ 31.25 |
| Chase Harris, Inc. | Yucca #2 SWD | $ 31.25 |
| Chase Harris, Inc. | Yucca #3 | $ 31.25 |
| Chase Harris, Inc. | Yucca #5H | $ 31.25 |
| CHIEF SERVICES | Omaha 11 #1H | $ 15,566.42 |
| CMS Trucking, LLC | Omaha 11 #1H | $ 4,930.00 |
| CMS Trucking, LLC | Omaha 11-2 #2HM | $ 5,759.40 |
| Coil Tubing Partners, LLC | Omaha 11-2 #2HM | $ 208,715.00 |
| Control Equipment, Inc. | Affirmed 6 #2H | $ 4,133.71 |
| Control Equipment, Inc. | California Chrome 27 #1H | $ 4,133.71 |
| Core & Main LP | Smarty Jones 26 #1H | $ 6,039.68 |
| Covenant Testing Technologies, LLC | California Chrome 27 #1H | $ 16,045.00 |
| Covenant Testing Technologies, LLC | California Chrome 27 #4H | $ 8,011.67 |
| Covenant Testing Technologies, LLC | California Chrome 27 #5H | $ 8,011.67 |
| CSI COMPRESSCO OPERATING, INC | Yucca #5H | $ 3,700.00 |
| CUTTER DRILLING SYSTEMS | Affirmed 6 #5H | $ 5,450.39 |
| CUTTER DRILLING SYSTEMS | Affirmed 6 #7H | $ 7,456.32 |
| CUTTER DRILLING SYSTEMS | American Pharoah #2H | $ 4,956.12 |
| CUTTER DRILLING SYSTEMS | California Chrome 27 #4H | $ 8,586.00 |
| CUTTER DRILLING SYSTEMS | California Chrome 27 #5H | $ 14,617.80 |
| CUTTER DRILLING SYSTEMS | Pickpocket 21 #2H | $ 7,724.81 |
| CUTTER DRILLING SYSTEMS | Seattle Slew 17 #1H | $ 5,205.60 |
| CUTTER DRILLING SYSTEMS | Smarty Jones 26 #5H | $ 2,754.00 |
| CUTTER DRILLING SYSTEMS | State California Chrome #8HM | $ 5,432.40 |
| CUTTER DRILLING SYSTEMS | State California Chrome 27 #3H | $ 6,782.40 |
| CUTTER DRILLING SYSTEMS | State California Chrome 27 #7H | $ 4,633.20 |
| CUTTER DRILLING SYSTEMS | State California Chrome 27 #9H | $ 6,966.00 |
| CUTTER DRILLING SYSTEMS | War Admiral 24 #5H | $ 5,810.40 |
| DCC SERVICES, LLC | California Chrome 27 #1H | $ 800.63 |
| DCC SERVICES, LLC | Delightful Dasher 11 #1H | $ 4,045.83 |
| DCC SERVICES, LLC | Imperial Eagle 24 #1H | $ 9,035.33 |
| DCC SERVICES, LLC | Pickpocket 21 #1H | $ 747.25 |
| DCC SERVICES, LLC | Pickpocket 21 #4H | $ 9,262.16 |
| DCC SERVICES, LLC | Rocket Wrangler 11 #1H | $ 13,861.49 |
| DCC SERVICES, LLC | Special Effort 18 #1H | $ 11,866.34 |
| DCC SERVICES, LLC | War Admiral 24 #1H | $ 1,942.85 |
| DEL'S INSPECTION SERVICE COMPANY, LLC | A Classic Dash 18 #1HM | $ 5,327.00 |
| DEL'S INSPECTION SERVICE COMPANY, LLC | Affirmed 6 #3HM | $ 2,473.00 |
| DEL'S INSPECTION SERVICE COMPANY, LLC | Affirmed 6 #5H | $ 2,473.00 |
| DEL'S INSPECTION SERVICE COMPANY, LLC | Affirmed 6 #7H | $ 2,428.00 |
| DEL'S INSPECTION SERVICE COMPANY, LLC | California Chrome 27 #4H | $ 5,711.13 |
| DEL'S INSPECTION SERVICE COMPANY, LLC | California Chrome 27 #5H | $ 6,888.75 |
| DEL'S INSPECTION SERVICE COMPANY, LLC | California Chrome 27 #6H | $ 8,856.00 |
| DEL'S INSPECTION SERVICE COMPANY, LLC | Coopers Dream 23 #2H | $ 3,026.00 |
| DEL'S INSPECTION SERVICE COMPANY, LLC | Coopers Dream 23-3 #3H | $ 2,239.00 |
| DEL'S INSPECTION SERVICE COMPANY, LLC | Pickpocket 21 #2H | $ 4,034.00 |

**MTE HOLDINGS LLC**
Borrowing Notice Vendor Payment Schedule
March 18, 2019

| Vendor Name | Well Name | Payment Amount |
|---|---|---:|
| DEL'S INSPECTION SERVICE COMPANY, LLC | Pickpocket 21 #3H | $ 2,975.88 |
| DEL'S INSPECTION SERVICE COMPANY, LLC | Seattle Slew 17 #1H | $ 1,720.00 |
| DEL'S INSPECTION SERVICE COMPANY, LLC | Smarty Jones 26 #7H | $ 10,667.00 |
| DEL'S INSPECTION SERVICE COMPANY, LLC | Special Effort 18 #1H | $ 6,810.00 |
| DEL'S INSPECTION SERVICE COMPANY, LLC | State California Chrome #8HM | $ 3,446.00 |
| DEL'S INSPECTION SERVICE COMPANY, LLC | State California Chrome 27 #3H | $ 5,486.00 |
| DEL'S INSPECTION SERVICE COMPANY, LLC | State California Chrome 27 #7H | $ 5,586.00 |
| DEL'S INSPECTION SERVICE COMPANY, LLC | State California Chrome 27 #9H | $ 7,361.00 |
| DEL'S INSPECTION SERVICE COMPANY, LLC | Toyah 'B' #2H | $ 2,118.00 |
| DEL'S INSPECTION SERVICE COMPANY, LLC | War Admiral 24 #4H | $ 3,006.00 |
| DEL'S INSPECTION SERVICE COMPANY, LLC | War Admiral 24 #5H | $ 2,952.00 |
| DEL'S INSPECTION SERVICE COMPANY, LLC | War Admiral 24 #6H | $ 2,326.00 |
| DEL'S INSPECTION SERVICE COMPANY, LLC | Whirlaway 24 #4HM | $ 6,597.13 |
| Diamond M Trucking | American Pharoah #1H | $ 1,020.00 |
| Diamond M Trucking | California Chrome 27 #1H | $ 7,140.00 |
| Diamond M Trucking | California Chrome 27 #2H | $ 12,740.00 |
| Diamond M Trucking | State California Chrome 27 #3H | $ 5,100.00 |
| DiverterPlus, LLC | American Pharoah #2H | $ 2,125.00 |
| DiverterPlus, LLC | California Chrome 27 #4H | $ 597.22 |
| DiverterPlus, LLC | California Chrome 27 #5H | $ 597.22 |
| DiverterPlus, LLC | California Chrome 27 #6H | $ 597.22 |
| DiverterPlus, LLC | Pickpocket 21 #2H | $ 597.22 |
| DiverterPlus, LLC | Pickpocket 21 #3H | $ 597.22 |
| DiverterPlus, LLC | Pickpocket 21 #4H | $ 597.24 |
| DiverterPlus, LLC | State California Chrome #8HM | $ 597.22 |
| DiverterPlus, LLC | State California Chrome 27 #7H | $ 597.22 |
| DiverterPlus, LLC | State California Chrome 27 #9H | $ 597.22 |
| Drilformance, LLC | Smarty Jones 26 #5H | $ 30,957.50 |
| Drilformance, LLC | Whirlaway 24 #4HM | $ 15,478.75 |
| DuraChem Production Services, LLC | A Classic Dash 18 #1HM | $ 510,811.30 |
| DuraChem Production Services, LLC | Count Fleet 11 #2H | $ 5,921.60 |
| DuraChem Production Services, LLC | Omaha 11 #1H | $ 14,430.08 |
| DuraChem Production Services, LLC | Runaway Ghost 23 #1HM | $ 2,457.80 |
| DuraChem Production Services, LLC | Special Effort 18 #1H | $ 1,375.00 |
| Eagle Propane & Fuels | Assault 6 #1H | $ 1,380.00 |
| Eagle Propane & Fuels | Big Brown 15 #1H | $ 74,468.25 |
| Eagle Propane & Fuels | Imperial Eagle 24 #1H | $ 9,522.00 |
| Eagle Propane & Fuels | Omaha 11 #1H | $ 22,149.00 |
| Eagle Propane & Fuels | War Admiral 24 #1H | $ 33,240.75 |
| ELLISON FLUID CALIPERS, LLC | Smarty Jones 26 #6H | $ 3,233.68 |
| F&C Transports, Inc. | Omaha 11-2 #2HM | $ 9,772.50 |
| F&C Transports, Inc. | Special Effort 18 #1H | $ 5,557.50 |
| Fluid Delivery Solutions, LLC | A Classic Dash 18 #1HM | $ 315,792.31 |
| Fluid Delivery Solutions, LLC | Delightful Dasher 11-2 #2HM | $ 69,051.32 |
| Fluid Delivery Solutions, LLC | Imperial Eagle 24 #1H | $ 44,423.76 |
| Fluid Delivery Solutions, LLC | Omaha 11 #3H | $ 59,262.62 |
| Fluid Delivery Solutions, LLC | Omaha 11-2 #2HM | $ 55,361.12 |
| Fluid Delivery Solutions, LLC | Runaway Ghost 23 #1HM | $ 80,000.00 |

## MTE HOLDINGS LLC
**Borrowing Notice Vendor Payment Schedule**
March 18, 2019

| Vendor Name | Well Name | Payment Amount |
|---|---|---:|
| **Fluid Delivery Solutions, LLC** | Sir Barton 24 #1H | $ 35,379.62 |
| **Fluid Delivery Solutions, LLC** | Smarty Jones 26 #1H | $ 16,500.00 |
| **Fluid Delivery Solutions, LLC** | Smarty Jones 26 #5H | $ 3,000.00 |
| **Fluid Delivery Solutions, LLC** | Smarty Jones 26 #6H | $ 3,000.00 |
| **Fluid Delivery Solutions, LLC** | Smarty Jones 26 #7H | $ 3,000.00 |
| **Fluid Delivery Solutions, LLC** | Special Effort 18 #1H | $ 300,129.26 |
| **Fluid Delivery Solutions, LLC** | Whirlaway 24 #4HM | $ 43,212.48 |
| **Flying A Pumping Services, LLC** | Delightful Dasher 11-2 #2HM | $ 33,422.60 |
| **Flying A Pumping Services, LLC** | Omaha 11 #3H | $ 33,422.60 |
| **Flying A Pumping Services, LLC** | Omaha 11-2 #2HM | $ 68,258.66 |
| **Flying A Pumping Services, LLC** | Rocket Wrangler 11 #1H | $ 33,422.60 |
| **Flying A Pumping Services, LLC** | Runaway Ghost 23 #1HM | $ 28,545.89 |
| **Flying A Pumping Services, LLC** | Special Effort 18 #1H | $ 14,957.20 |
| **GM Oilfield & Trucking Services, LLC** | Affirmed 6 #3HM | $ 13,706.25 |
| **GM Oilfield & Trucking Services, LLC** | Affirmed 6 #5H | $ 13,706.25 |
| **GM Oilfield & Trucking Services, LLC** | Affirmed 6 #7H | $ 13,706.25 |
| **GM Oilfield & Trucking Services, LLC** | California Chrome 27 #10H | $ 3,600.00 |
| **GM Oilfield & Trucking Services, LLC** | California Chrome 27 #12H | $ 3,600.00 |
| **GM Oilfield & Trucking Services, LLC** | California Chrome 27 #2H | $ 3,600.00 |
| **GM Oilfield & Trucking Services, LLC** | California Chrome 27 #4H | $ 18,798.50 |
| **GM Oilfield & Trucking Services, LLC** | California Chrome 27 #5H | $ 18,798.51 |
| **GM Oilfield & Trucking Services, LLC** | California Chrome 27 #6H | $ 9,112.99 |
| **Gravity Oilfield Services, LLC** | Affirmed 6 #7H | $ 3,772.52 |
| **Gravity Oilfield Services, LLC** | California Chrome 27 #4H | $ 801.05 |
| **Gravity Oilfield Services, LLC** | California Chrome 27 #5H | $ 801.05 |
| **Gravity Oilfield Services, LLC** | State California Chrome 27 #3H | $ 2,560.11 |
| **Gulf Coast Business Credit** | A Classic Dash 18 #1HM | $ 127,196.37 |
| **Gulf Coast Business Credit** | California Chrome 27 #4H | $ 11,342.19 |
| **Gulf Coast Business Credit** | California Chrome 27 #5H | $ 11,342.19 |
| **Gulf Coast Business Credit** | Delightful Dasher 11-2 #2HM | $ 925.18 |
| **Gulf Coast Business Credit** | Omaha 11 #3H | $ 925.16 |
| **Gulf Coast Business Credit** | Omaha 11-2 #2HM | $ 925.16 |
| **Gulf Coast Business Credit** | Pickpocket 21 #2H | $ 5,301.92 |
| **Gulf Coast Business Credit** | Pickpocket 21 #3H | $ 5,301.92 |
| **Gulf Coast Business Credit** | Pickpocket 21 #4H | $ 5,301.91 |
| **Gulf Coast Business Credit** | Runaway Ghost 23 #1HM | $ 21,128.49 |
| **Gulf Coast Business Credit** | Sir Barton 24 #1H | $ 53,528.18 |
| **Gulf Coast Business Credit** | Smarty Jones 26 #5H | $ 30,889.90 |
| **Gulf Coast Business Credit** | Smarty Jones 26 #6H | $ 38,255.66 |
| **Gulf Coast Business Credit** | Smarty Jones 26 #7H | $ 30,889.89 |
| **Gulf Coast Business Credit** | Special Effort 18 #1H | $ 244,572.82 |
| **Gulf Coast Business Credit** | State California Chrome 27 #3H | $ 26,367.25 |
| **Gulf Coast Business Credit** | Whirlaway 24 #4HM | $ 61,165.63 |
| **HALLIBURTON ENERGY SERVICES, INC.** | Smarty Jones 26 #6H | $ 25,298.98 |
| **HALLIBURTON ENERGY SERVICES, INC.** | State California Chrome #8HM | $ 11,498.06 |
| **HALLIBURTON ENERGY SERVICES, INC.** | State California Chrome 27 #7H | $ 25,976.81 |
| **HALLIBURTON ENERGY SERVICES, INC.** | Whirlaway 24 #4HM | $ 37,241.60 |
| **Integrity Directional Services, LLC** | Affirmed 6 #5H | $ 116,010.00 |

**MTE HOLDINGS LLC**
Borrowing Notice Vendor Payment Schedule
March 18, 2019

| Vendor Name | Well Name | Payment Amount |
|---|---|---:|
| **Integrity Directional Services, LLC** | California Chrome 27 #2H | $ 151,780.00 |
| **Integrity Directional Services, LLC** | State California Chrome 27 #3H | $ 5,000.00 |
| **IRON HORSE TOOLS, LLC** | Pickpocket 21 #2H | $ 1,253.32 |
| **J6 ENERGY SERVICES** | A Classic Dash 18 #1HM | $ 4,483.50 |
| **J6 ENERGY SERVICES** | Affirmed 6 #2H | $ 12,018.13 |
| **J6 ENERGY SERVICES** | David Trimble 13 #1H | $ 17,723.12 |
| **J6 ENERGY SERVICES** | Eastex 6 #1H | $ 21,545.56 |
| **J6 ENERGY SERVICES** | Imperial Eagle 24 #1H | $ 19,547.81 |
| **J6 ENERGY SERVICES** | Pickpocket 21 #1H | $ 17,062.06 |
| **J6 ENERGY SERVICES** | Rocket Wrangler 11 #1H | $ 9,020.38 |
| **J6 ENERGY SERVICES** | Runaway Ghost 23 #1HM | $ 17,079.06 |
| **J6 ENERGY SERVICES** | Smarty Jones 26 #1H | $ 17,649.19 |
| **J6 ENERGY SERVICES** | Special Effort 18 #1H | $ 4,990.56 |
| **J6 ENERGY SERVICES** | Yucca #2 SWD | $ 17,723.12 |
| Jody's Oilfield Service, Inc. | Affirmed 6 #2H | $ 62,622.63 |
| Jody's Oilfield Service, Inc. | Assault 6 #1H | $ 62,622.62 |
| Jody's Oilfield Service, Inc. | Delightful Dasher 11 #1H | $ 54,146.65 |
| Jody's Oilfield Service, Inc. | Delightful Dasher 11-2 #2HM | $ 54,146.65 |
| Jody's Oilfield Service, Inc. | Omaha 11 #1H | $ 54,146.65 |
| Jody's Oilfield Service, Inc. | Omaha 11 #3H | $ 54,146.65 |
| Jody's Oilfield Service, Inc. | Omaha 11-2 #2HM | $ 54,146.65 |
| **JW POWERLINE** | Assault 6 #1H | $ 1,119.00 |
| **JW POWERLINE** | California Chrome 27 #1H | $ 7,579.64 |
| **JW POWERLINE** | California Chrome 27 #4H | $ 7,579.64 |
| **JW POWERLINE** | California Chrome 27 #5H | $ 7,579.64 |
| **JW POWERLINE** | Copperhead 23 #1H | $ 877.58 |
| **JW POWERLINE** | Count Fleet 11 #1H | $ 17,985.36 |
| **JW POWERLINE** | David Trimble 13 #1H | $ 298,986.96 |
| **JW POWERLINE** | Delightful Dasher 11 #1H | $ 17,985.36 |
| **JW POWERLINE** | Delightful Dasher 11-2 #2HM | $ 17,985.36 |
| **JW POWERLINE** | Diamond Back 17 #1H | $ 408.02 |
| **JW POWERLINE** | Omaha 11 #1H | $ 17,985.38 |
| **JW POWERLINE** | Omaha 11 #3H | $ 17,985.36 |
| **JW POWERLINE** | Omaha 11-2 #2HM | $ 17,985.36 |
| **JW POWERLINE** | Secretariat 10 #1HR | $ 411.19 |
| **JW POWERLINE** | Smarty Jones 26 #1H | $ 2,578.29 |
| **JW POWERLINE** | Special Effort 18 #1H | $ 525.94 |
| **JW POWERLINE** | State California Chrome 27 #3H | $ 7,579.64 |
| **JW POWERLINE** | War Admiral 24 #1H | $ 385.69 |
| **JW POWERLINE** | Yucca #2 SWD | $ 3,872.24 |
| **JW TRUCKING, LLC.** | California Chrome 27 #1H | $ 14,384.00 |
| **JW TRUCKING, LLC.** | Runaway Ghost 23 #1HM | $ 921.00 |
| Katch Kan USA | California Chrome 27 #6H | $ 1,698.44 |
| Katch Kan USA | Delightful Dasher 11-2 #2HM | $ 3,160.90 |
| Katch Kan USA | Smarty Jones 26 #7H | $ 4,503.20 |
| **KLX Energy Services, LLC** | A Classic Dash 18 #1HM | $ 549,105.55 |
| **KLX Energy Services, LLC** | Special Effort 18 #1H | $ 326,663.00 |
| **L.F. Manufacturing, Inc.** | Sir Barton 24 #1H | $ 19,415.16 |

## MTE HOLDINGS LLC
**Borrowing Notice Vendor Payment Schedule**
March 18, 2019

| Vendor Name | Well Name | Payment Amount |
|---|---|---:|
| **L.F. Manufacturing, Inc.** | Whirlaway 24 #4HM | $ 38,830.29 |
| **M & W Hot Oil, Inc.** | Pickpocket 21 #1H | $ 2,516.82 |
| **M-I LLC** | Affirmed 6 #7H | $ 977.40 |
| **Magnum Oil Tools International LTD** | Special Effort 18 #1H | $ 10,998.18 |
| **MARIO A. ORTEGA** | Affirmed 6 #2H | $ 7,357.67 |
| **MARIO A. ORTEGA** | Affirmed 6 #3HM | $ 3,780.00 |
| **MARIO A. ORTEGA** | Affirmed 6 #5H | $ 2,734.00 |
| **MARIO A. ORTEGA** | Affirmed 6 #7H | $ 3,202.00 |
| **MARIO A. ORTEGA** | American Pharoah #1H | $ 777.00 |
| **MARIO A. ORTEGA** | Assault 6 #1H | $ 5,552.67 |
| **MARIO A. ORTEGA** | Big Brown 15 #1H | $ 4,296.00 |
| **MARIO A. ORTEGA** | California Chrome 27 #1H | $ 486.00 |
| **MARIO A. ORTEGA** | Citation 14 #1H | $ 777.00 |
| **MARIO A. ORTEGA** | Copperhead 23 #1H | $ 7,931.00 |
| **MARIO A. ORTEGA** | Count Fleet 11 #2H | $ 4,726.33 |
| **MARIO A. ORTEGA** | David Trimble 13 #1H | $ 20,964.00 |
| **MARIO A. ORTEGA** | Delightful Dasher 11 #1H | $ 3,949.34 |
| **MARIO A. ORTEGA** | Diamond Back #1 | $ 777.00 |
| **MARIO A. ORTEGA** | Diamond Back 17 #1H | $ 1,425.00 |
| **MARIO A. ORTEGA** | Eastex 6 #1H | $ 4,775.67 |
| **MARIO A. ORTEGA** | Gallant Fox 9 #1H | $ 10,122.00 |
| **MARIO A. ORTEGA** | Imperial Eagle 24 #1H | $ 224.00 |
| **MARIO A. ORTEGA** | Omaha 11 #1H | $ 6,630.33 |
| **MARIO A. ORTEGA** | Omaha 11 #3H | $ 896.00 |
| **MARIO A. ORTEGA** | Omaha 11-2 #2HM | $ 4,718.00 |
| **MARIO A. ORTEGA** | Pickpocket 21 #1H | $ 224.00 |
| **MARIO A. ORTEGA** | Runaway Ghost 23 #1HM | $ 5,784.00 |
| **MARIO A. ORTEGA** | Seattle Slew #1H | $ 2,392.00 |
| **MARIO A. ORTEGA** | Secretariat 10 #1HR | $ 448.00 |
| **MARIO A. ORTEGA** | Smarty Jones 26 #1H | $ 1,454.00 |
| **MARIO A. ORTEGA** | Special Effort 18 #1H | $ 18,736.00 |
| **MARIO A. ORTEGA** | Toyah "B" #1 | $ 777.00 |
| **MARIO A. ORTEGA** | Toyah Unit St School Bd #3 | $ 777.00 |
| **MARIO A. ORTEGA** | War Admiral 24 #1H | $ 224.00 |
| **MARIO A. ORTEGA** | War Admiral 24 #2HM | $ 790.00 |
| **MARIO A. ORTEGA** | Yucca #1 | $ 13,956.33 |
| **MARIO A. ORTEGA** | Yucca #2 SWD | $ 777.00 |
| **MARIO A. ORTEGA** | Yucca #3 | $ 1,412.33 |
| **MARIO A. ORTEGA** | Yucca #5H | $ 1,412.33 |
| **Milestone Environmental Services, LLC** | Rocket Wrangler 11 #1H | $ 8,280.00 |
| **Milestone Environmental Services, LLC** | Whirlaway 24 #4HM | $ 1,362.50 |
| **Monahans Nipple-Up Service** | A Classic Dash 18 #1HM | $ 2,970.00 |
| **Monahans Nipple-Up Service** | Affirmed 6 #5H | $ 4,152.50 |
| **Monahans Nipple-Up Service** | Affirmed 6 #7H | $ 11,035.00 |
| **Monahans Nipple-Up Service** | California Chrome 27 #4H | $ 4,320.00 |
| **Monahans Nipple-Up Service** | California Chrome 27 #5H | $ 2,347.50 |
| **Monahans Nipple-Up Service** | California Chrome 27 #6H | $ 2,890.00 |
| **Monahans Nipple-Up Service** | Coopers Dream 23-3 #3H | $ 4,285.00 |

## MTE HOLDINGS LLC
**Borrowing Notice Vendor Payment Schedule**
March 18, 2019

| Vendor Name | Well Name | Payment Amount |
|---|---|---:|
| Monahans Nipple-Up Service | Pickpocket 21 #2H | $ 6,267.50 |
| Monahans Nipple-Up Service | Pickpocket 21 #3H | $ 9,682.50 |
| Monahans Nipple-Up Service | Pickpocket 21 #4H | $ 11,902.50 |
| Monahans Nipple-Up Service | Seattle Slew 17 #1H | $ 1,190.00 |
| Monahans Nipple-Up Service | Sir Barton 24 #1H | $ 6,912.50 |
| Monahans Nipple-Up Service | Smarty Jones 26 #5H | $ 11,849.48 |
| Monahans Nipple-Up Service | Smarty Jones 26 #6H | $ 6,684.27 |
| Monahans Nipple-Up Service | Smarty Jones 26 #7H | $ 6,753.63 |
| Monahans Nipple-Up Service | Special Effort 18 #1H | $ 5,510.25 |
| Monahans Nipple-Up Service | State California Chrome #8HM | $ 2,347.50 |
| Monahans Nipple-Up Service | State California Chrome 27 #3H | $ 12,266.56 |
| Monahans Nipple-Up Service | State California Chrome 27 #7H | $ 2,037.50 |
| Monahans Nipple-Up Service | State California Chrome 27 #9H | $ 3,122.50 |
| Monahans Nipple-Up Service | Toyah 'B' #2H | $ 9,360.94 |
| Monahans Nipple-Up Service | War Admiral 24 #5H | $ 14,310.00 |
| Monahans Nipple-Up Service | Whirlaway 24 #4HM | $ 10,485.00 |
| NGL Water Solutions Permian, LLC | Affirmed 6 #2H | $ 156.00 |
| NGL Water Solutions Permian, LLC | California Chrome 27 #1H | $ 2,964.00 |
| NGL Water Solutions Permian, LLC | Citation 14 #1H | $ 5,941.00 |
| NGL Water Solutions Permian, LLC | Copperhead 23 #1H | $ 2,106.00 |
| NGL Water Solutions Permian, LLC | David Trimble 13 #1H | $ 156.00 |
| NGL Water Solutions Permian, LLC | Eastex 6 #1H | $ 12,948.00 |
| NGL Water Solutions Permian, LLC | Omaha 11 #1H | $ 468.00 |
| NGL Water Solutions Permian, LLC | Pickpocket 21 #1H | $ 234.00 |
| NGL Water Solutions Permian, LLC | Smarty Jones 26 #1H | $ 78.00 |
| NGL Water Solutions Permian, LLC | Special Effort 18 #1H | $ 234.00 |
| NGL Water Solutions Permian, LLC | War Admiral 24 #1H | $ 1,716.00 |
| NOV DHT, L.P. | California Chrome 27 #5H | $ 8,109.01 |
| NOV DHT, L.P. | California Chrome 27 #6H | $ 18,360.00 |
| NOV DHT, L.P. | Omaha 11-2 #2HM | $ 19,737.00 |
| NOV DHT, L.P. | Pickpocket 21 #2H | $ 8,771.49 |
| NOV DHT, L.P. | Pickpocket 21 #3H | $ 5,748.10 |
| NOV DHT, L.P. | Pickpocket 21 #4H | $ 30,753.00 |
| NOV DHT, L.P. | Smarty Jones 26 #5H | $ 24,786.00 |
| NOV DHT, L.P. | Smarty Jones 26 #6H | $ 27,081.00 |
| NOV DHT, L.P. | Smarty Jones 26 #7H | $ 18,808.45 |
| NOV DHT, L.P. | State California Chrome 27 #3H | $ 11,335.94 |
| NOV DHT, L.P. | Toyah 'B' #2H | $ 6,477.68 |
| NOV DHT, L.P. | Whirlaway 24 #4HM | $ 30,753.00 |
| Paladin Completion Services | A Classic Dash 18 #1HM | $ 1,656.00 |
| Pason Systems USA Corp | Omaha 11 #3H | $ 1,221.71 |
| Pason Systems USA Corp | Omaha 11-2 #2HM | $ 4,279.48 |
| Pate Trucking Company, LLC | A Classic Dash 18 #1HM | $ 8,145.00 |
| Pate Trucking Company, LLC | Pickpocket 21 #1H | $ 6,465.00 |
| Pate Trucking Company, LLC | Runaway Ghost 23 #1HM | $ 427.50 |
| Patterson Rental Tools | Runaway Ghost 23 #1HM | $ 48,457.53 |
| Patterson-UTI Drilling Company, LLC | A Classic Dash 18 #1HM | $ 1,650.00 |
| Patterson-UTI Drilling Company, LLC | California Chrome 27 #4H | $ 276,262.92 |

## MTE HOLDINGS LLC
**Borrowing Notice Vendor Payment Schedule**
March 18, 2019

| Vendor Name | Well Name | Payment Amount |
|---|---|---:|
| **Patterson-UTI Drilling Company, LLC** | California Chrome 27 #5H | $ 177,836.98 |
| **Patterson-UTI Drilling Company, LLC** | California Chrome 27 #6H | $ 528,779.97 |
| **Patterson-UTI Drilling Company, LLC** | Pickpocket 21 #2H | $ 1,596.98 |
| **Patterson-UTI Drilling Company, LLC** | Pickpocket 21 #3H | $ 167,430.00 |
| **Patterson-UTI Drilling Company, LLC** | Pickpocket 21 #4H | $ 466,225.31 |
| **PERMIAN ANCHORS** | Special Effort 18 #1H | $ 1,669.20 |
| **Permian Equipment Rentals** | Pickpocket 21 #2H | $ 1,275.66 |
| **Permian Equipment Rentals** | Pickpocket 21 #3H | $ 4,344.73 |
| **Permian Equipment Rentals** | State California Chrome 27 #3H | $ 2,989.00 |
| **Pradon Construction & Trucking** | Special Effort 18 #1H | $ 5,035.00 |
| **Pradon Construction & Trucking** | State California Chrome 27 #7H | $ 1,600.00 |
| **Precision Drilling Company, LP** | Affirmed 6 #3HM | $ 194,007.81 |
| **Precision Drilling Company, LP** | Affirmed 6 #5H | $ 199,873.58 |
| **Precision Drilling Company, LP** | Affirmed 6 #7H | $ 154,378.40 |
| **Precision Drilling Company, LP** | American Pharoah #2H | $ 466,306.52 |
| **Precision Drilling Company, LP** | Sir Barton 24 #1H | $ 422,933.75 |
| **PRO SELECT SWD 4 LLC** | A Classic Dash 18 #1HM | $ 60.00 |
| **PRO SELECT SWD 4 LLC** | Affirmed 6 #2H | $ 300.00 |
| **PRO SELECT SWD 4 LLC** | Affirmed 6 #3HM | $ 60.00 |
| **PRO SELECT SWD 4 LLC** | Count Fleet 11 #2H | $ 1,080.00 |
| **PRO SELECT SWD 4 LLC** | Delightful Dasher 11 #1H | $ 240.00 |
| **PRO SELECT SWD 4 LLC** | Eastex 6 #1H | $ 60.00 |
| **PRO SELECT SWD 4 LLC** | Gallant Fox 9 #1H | $ 120.00 |
| **PRO SELECT SWD 4 LLC** | Omaha 11 #1H | $ 180.00 |
| **PRO SELECT SWD 4 LLC** | Omaha 11 #3H | $ 7,020.00 |
| **PRO SELECT SWD 4 LLC** | Pickpocket 21 #1H | $ 60.00 |
| **PRO SELECT SWD 4 LLC** | Pickpocket 21 #2H | $ 20.00 |
| **PRO SELECT SWD 4 LLC** | Rocket Wrangler 11 #1H | $ 660.00 |
| **PRO SELECT SWD 4 LLC** | Runaway Ghost 23 #1HM | $ 3,060.00 |
| **PRO SELECT SWD 4 LLC** | Seattle Slew #1H | $ 2,460.00 |
| **PRO SELECT SWD 4 LLC** | Special Effort 18 #1H | $ 1,020.00 |
| **PRO SELECT SWD 4 LLC** | War Admiral 24 #1H | $ 1,560.00 |
| **PRO SELECT SWD 4 LLC** | Yucca #5H | $ 60.00 |
| **R 360 ENVIRONMENTAL SOLUTIONS, LLC** | War Admiral 24 #1H | $ 848.09 |
| **RDUB TRUCKING** | Affirmed 6 #2H | $ 25,731.00 |
| **RDUB TRUCKING** | Assault 6 #1H | $ 25,731.00 |
| **RDUB TRUCKING** | California Chrome 27 #1H | $ 100,371.00 |
| **RDUB TRUCKING** | Citation 14 #1H | $ 3,450.00 |
| **RDUB TRUCKING** | David Trimble 13 #1H | $ 900.00 |
| **RDUB TRUCKING** | Diamond Back 17 #1H | $ 675.00 |
| **RDUB TRUCKING** | Eastex 6 #1H | $ 225.00 |
| **RDUB TRUCKING** | Pickpocket 21 #1H | $ 1,950.00 |
| **RDUB TRUCKING** | Seattle Slew #1H | $ 9,150.00 |
| **RDUB TRUCKING** | Smarty Jones 26 #1H | $ 21,174.00 |
| **RDUB TRUCKING** | Special Effort 18 #1H | $ 48,750.00 |
| **RDUB TRUCKING** | War Admiral 24 #1H | $ 42,714.00 |
| **RDUB TRUCKING** | Yucca #1 | $ 937.50 |
| **RDUB TRUCKING** | Yucca #3 | $ 937.50 |

**MTE HOLDINGS LLC**
**Borrowing Notice Vendor Payment Schedule**
March 18, 2019

| Vendor Name | Well Name | Payment Amount |
|---|---|---:|
| **Reeves County Resources, LLC** | Affirmed 6 #2H | $ 11,236.18 |
| **Reeves County Resources, LLC** | Assault 6 #1H | $ 4,274.39 |
| **Reeves County Resources, LLC** | Citation 14 #1H | $ 405.83 |
| **Reeves County Resources, LLC** | Diamond Back #1 | $ 605.32 |
| **Reeves County Resources, LLC** | Diamond Back 17 #1H | $ 2,063.14 |
| **Reeves County Resources, LLC** | Eastex 6 #1H | $ 2,479.09 |
| **Reeves County Resources, LLC** | Gallant Fox 9 #1H | $ 1,424.12 |
| **Reeves County Resources, LLC** | Secretariat 10 #1HR | $ 1,358.48 |
| Reveal Energy Services, Inc. | Delightful Dasher 11-2 #2HM | $ 61,396.66 |
| Reveal Energy Services, Inc. | Omaha 11 #3H | $ 61,396.67 |
| Reveal Energy Services, Inc. | Omaha 11-2 #2HM | $ 61,396.67 |
| River Rock Energy, Inc. | A Classic Dash 18 #1HM | $ 120,950.00 |
| **RJG ENTERPRISES, LLC** | Runaway Ghost 23 #1HM | $ 5,480.00 |
| Rock Tool Company | California Chrome 27 #1H | $ 7,699.72 |
| Rock Tool Company | Count Fleet 11 #1H | $ 8,339.58 |
| Rock Tool Company | Delightful Dasher 11-2 #2HM | $ 1,163.09 |
| Rock Tool Company | Diamond Back #1 | $ 3,617.67 |
| Rock Tool Company | Diamond Back 17 #1H | $ 7,066.28 |
| Rock Tool Company | Omaha 11 #3H | $ 1,163.09 |
| Rock Tool Company | Omaha 11-2 #2HM | $ 1,163.09 |
| Rock Tool Company | Toyah Unit St School Bd #3 | $ 727.97 |
| Rock Tool Company | Yucca #3 | $ 330.63 |
| **RUSSAW TRANSPORT, LLC** | Affirmed 6 #2H | $ 3,877.50 |
| **RUSSAW TRANSPORT, LLC** | Affirmed 6 #5H | $ 44,481.25 |
| **RUSSAW TRANSPORT, LLC** | Affirmed 6 #7H | $ 73,896.00 |
| **RUSSAW TRANSPORT, LLC** | California Chrome 27 #1H | $ 165.00 |
| **RWLS LLC** | American Pharoah #2H | $ 10,033.25 |
| **RWLS LLC** | California Chrome 27 #4H | $ 37,400.00 |
| **RWLS LLC** | California Chrome 27 #5H | $ 37,516.67 |
| **SCHLUMBERGER TECHNOLOGY CORP.** | Affirmed 6 #5H | $ 69,470.42 |
| **SCHLUMBERGER TECHNOLOGY CORP.** | Affirmed 6 #7H | $ 83,086.70 |
| **SCHLUMBERGER TECHNOLOGY CORP.** | California Chrome 27 #4H | $ 10,911.60 |
| **SCHLUMBERGER TECHNOLOGY CORP.** | California Chrome 27 #5H | $ 13,409.06 |
| **SCHLUMBERGER TECHNOLOGY CORP.** | Coopers Dream 23-3 #3H | $ 65,227.48 |
| **SCHLUMBERGER TECHNOLOGY CORP.** | Smarty Jones 26 #5H | $ 5,598.30 |
| **SCHLUMBERGER TECHNOLOGY CORP.** | Smarty Jones 26 #6H | $ 14,510.35 |
| **SCHLUMBERGER TECHNOLOGY CORP.** | Special Effort 18 #1H | $ 30,179.52 |
| Selman & Associates | Smarty Jones 26 #5H | $ 8,680.00 |
| Selman & Associates | Smarty Jones 26 #7H | $ 9,810.00 |
| Shack Acid & Cement Service, Inc. | A Classic Dash 18 #1HM | $ 189,035.00 |
| Shack Acid & Cement Service, Inc. | Delightful Dasher 11-2 #2HM | $ 65,682.00 |
| Shack Acid & Cement Service, Inc. | Omaha 11 #3H | $ 103,062.00 |
| Shack Acid & Cement Service, Inc. | Omaha 11-2 #2HM | $ 104,664.00 |
| Shack Acid & Cement Service, Inc. | Runaway Ghost 23 #1HM | $ 140,175.00 |
| Shack Acid & Cement Service, Inc. | Special Effort 18 #1H | $ 162,603.00 |
| **SIERRA HAMILTON** | Whirlaway 24 #4HM | $ 19,200.00 |
| Silver Zone, Inc. | Affirmed 6 #5H | $ 57,768.69 |
| Silver Zone, Inc. | Affirmed 6 #7H | $ 57,502.69 |

## MTE HOLDINGS LLC
**Borrowing Notice Vendor Payment Schedule**
March 18, 2019

| Vendor Name | Well Name | Payment Amount |
|---|---|---:|
| **Silver Zone, Inc.** | Coopers Dream 23 #2H | $ 57,502.69 |
| **Silver Zone, Inc.** | Coopers Dream 23-3 #3H | $ 58,958.69 |
| **Silver Zone, Inc.** | Toyah 'B' #2H | $ 57,502.69 |
| **Silver Zone, Inc.** | War Admiral 24 #1H | $ 57,502.69 |
| **Silver Zone, Inc.** | War Admiral 24 #4H | $ 57,502.69 |
| **Silver Zone, Inc.** | War Admiral 24 #6H | $ 57,502.69 |
| **SMITH INTERNATIONAL, INC.** | Affirmed 6 #3HM | $ 15,696.25 |
| **SMITH INTERNATIONAL, INC.** | Affirmed 6 #5H | $ 30,196.25 |
| **SMITH INTERNATIONAL, INC.** | Affirmed 6 #7H | $ 31,392.50 |
| **SMITH INTERNATIONAL, INC.** | California Chrome 27 #4H | $ 22,732.50 |
| **SMITH INTERNATIONAL, INC.** | California Chrome 27 #5H | $ 38,428.75 |
| **SMITH INTERNATIONAL, INC.** | California Chrome 27 #6H | $ 45,892.50 |
| **SMITH INTERNATIONAL, INC.** | Pickpocket 21 #2H | $ 11,366.25 |
| **SMITH INTERNATIONAL, INC.** | Pickpocket 21 #3H | $ 43,300.00 |
| **SMITH INTERNATIONAL, INC.** | Sir Barton 24 #1H | $ 15,696.25 |
| **SMITH INTERNATIONAL, INC.** | Smarty Jones 26 #5H | $ 11,366.25 |
| **SMITH INTERNATIONAL, INC.** | Smarty Jones 26 #6H | $ 30,196.25 |
| **SMITH INTERNATIONAL, INC.** | Smarty Jones 26 #7H | $ 15,696.25 |
| **SMITH INTERNATIONAL, INC.** | State California Chrome 27 #3H | $ 15,696.25 |
| **SMITH INTERNATIONAL, INC.** | State California Chrome 27 #9H | $ 22,732.50 |
| **SMITH INTERNATIONAL, INC.** | Toyah 'B' #2H | $ 15,696.25 |
| **SMITH INTERNATIONAL, INC.** | Whirlaway 24 #4HM | $ 33,016.25 |
| **Sport Environmental Services PLLC** | Affirmed 6 #2H | $ 252.91 |
| **Sport Environmental Services PLLC** | American Pharoah #1H | $ 252.91 |
| **Sport Environmental Services PLLC** | Assault 6 #1H | $ 252.90 |
| **Sport Environmental Services PLLC** | Citation 14 #1H | $ 252.90 |
| **Sport Environmental Services PLLC** | Copperhead 23 #1H | $ 252.91 |
| **Sport Environmental Services PLLC** | Count Fleet 11 #2H | $ 252.91 |
| **Sport Environmental Services PLLC** | Diamond Back #1 | $ 252.91 |
| **Sport Environmental Services PLLC** | Diamond Back 17 #1H | $ 252.91 |
| **Sport Environmental Services PLLC** | Omaha 11 #1H | $ 252.90 |
| **Sport Environmental Services PLLC** | Seattle Slew #1H | $ 252.90 |
| **Sport Environmental Services PLLC** | Toyah "B" #1 | $ 252.90 |
| **Sport Environmental Services PLLC** | Toyah Unit St School Bd #3 | $ 252.91 |
| **Sport Environmental Services PLLC** | Yucca #1 | $ 252.91 |
| **Sport Environmental Services PLLC** | Yucca #2 SWD | $ 252.92 |
| **Sport Environmental Services PLLC** | Yucca #3 | $ 252.90 |
| **Sport Environmental Services PLLC** | Yucca #5H | $ 252.91 |
| **Standard Tubular Services, Inc.** | Affirmed 6 #7H | $ 900.00 |
| **Standard Tubular Services, Inc.** | California Chrome 27 #2H | $ 1,500.00 |
| **Standard Tubular Services, Inc.** | California Chrome 27 #4H | $ 700.00 |
| **Standard Tubular Services, Inc.** | California Chrome 27 #5H | $ 700.00 |
| **Standard Tubular Services, Inc.** | Coopers Dream 23-3 #3H | $ 700.00 |
| **Standard Tubular Services, Inc.** | State California Chrome 27 #3H | $ 1,400.00 |
| **TankLogix, LLC** | Affirmed 6 #2H | $ 1,664.71 |
| **TankLogix, LLC** | Assault 6 #1H | $ 1,664.72 |
| **TankLogix, LLC** | Citation 14 #1H | $ 5,589.18 |
| **TankLogix, LLC** | Count Fleet 11 #2H | $ 210.00 |

# MTE HOLDINGS LLC
**Borrowing Notice Vendor Payment Schedule**
March 18, 2019

| Vendor Name | Well Name | Payment Amount |
|---|---|---:|
| **TankLogix, LLC** | Diamond Back #1 | $ 66.67 |
| **TankLogix, LLC** | Diamond Back 17 #1H | $ 66.67 |
| **TankLogix, LLC** | Eastex 6 #1H | $ 1,664.73 |
| **TankLogix, LLC** | Omaha 11 #1H | $ 210.00 |
| **TankLogix, LLC** | Pickpocket 21 #1H | $ 493.24 |
| **TankLogix, LLC** | Secretariat 10 #1HR | $ 220.00 |
| **TankLogix, LLC** | Special Effort 18 #1H | $ 2,701.90 |
| **TankLogix, LLC** | War Admiral 24 #1H | $ 3,399.84 |
| **TANMAR RENTALS LLC** | A Classic Dash 18 #1HM | $ 10,012.50 |
| **TANMAR RENTALS LLC** | Omaha 11 #3H | $ 16,570.21 |
| **TANMAR RENTALS LLC** | Omaha 11-2 #2HM | $ 16,570.20 |
| **TANMAR RENTALS LLC** | Rocket Wrangler 11 #1H | $ 36,385.41 |
| **TANMAR RENTALS LLC** | Runaway Ghost 23 #1HM | $ 28,806.56 |
| **TANMAR RENTALS LLC** | Special Effort 18 #1H | $ 12,838.09 |
| **Targeted GeoVision, LLC** | Affirmed 6 #7H | $ 7,800.00 |
| **TECH MANAGEMENT, LLC** | A Classic Dash 18 #1HM | $ 541.25 |
| **TECH MANAGEMENT, LLC** | Affirmed 6 #2H | $ 13,284.32 |
| **TECH MANAGEMENT, LLC** | American Pharoah #1H | $ 1,214.56 |
| **TECH MANAGEMENT, LLC** | Assault 6 #1H | $ 11,585.72 |
| **TECH MANAGEMENT, LLC** | California Chrome 27 #1H | $ 324.74 |
| **TECH MANAGEMENT, LLC** | California Chrome 27 #4H | $ 324.75 |
| **TECH MANAGEMENT, LLC** | California Chrome 27 #5H | $ 324.75 |
| **TECH MANAGEMENT, LLC** | State California Chrome 27 #3H | $ 324.76 |
| **Tejas Hot Shot Service** | California Chrome 27 #4H | $ 418.00 |
| **Tejas Hot Shot Service** | California Chrome 27 #5H | $ 590.63 |
| **Tejas Hot Shot Service** | Pickpocket 21 #2H | $ 418.00 |
| **Tejas Hot Shot Service** | Runaway Ghost 23 #1HM | $ 15,890.85 |
| **Tejas Hot Shot Service** | Sir Barton 24 #1H | $ 493.50 |
| **Tejas Hot Shot Service** | Special Effort 18 #1H | $ 3,653.29 |
| **Tejas Hot Shot Service** | War Admiral 24 #5H | $ 971.55 |
| **Tejas Hot Shot Service** | Whirlaway 24 #4HM | $ 827.50 |
| **Terra Guidance, LLC** | Special Effort 18 #1H | $ 8,250.00 |
| **Texas Fueling Services, Inc.** | A Classic Dash 18 #1HM | $ 850.33 |
| **Texas Fueling Services, Inc.** | Affirmed 6 #7H | $ 570.00 |
| **Texas Fueling Services, Inc.** | American Pharoah #2H | $ 519,613.04 |
| **Texas Fueling Services, Inc.** | California Chrome 27 #10H | $ 34,711.66 |
| **Texas Fueling Services, Inc.** | California Chrome 27 #4H | $ 147,030.84 |
| **Texas Fueling Services, Inc.** | California Chrome 27 #5H | $ 124,665.39 |
| **Tom-E-Lee Industries, LLC** | A Classic Dash 18 #1HM | $ 11,260.00 |
| **Tom-E-Lee Industries, LLC** | Affirmed 6 #3HM | $ 9,780.00 |
| **Tom-E-Lee Industries, LLC** | Affirmed 6 #7H | $ 11,205.00 |
| **Tom-E-Lee Industries, LLC** | American Pharoah #2H | $ 21,210.00 |
| **Tom-E-Lee Industries, LLC** | California Chrome 27 #4H | $ 3,306.67 |
| **Tom-E-Lee Industries, LLC** | California Chrome 27 #5H | $ 16,936.67 |
| **Tom-E-Lee Industries, LLC** | California Chrome 27 #6H | $ 3,306.66 |
| **Tom-E-Lee Industries, LLC** | Coopers Dream 23-3 #3H | $ 26,235.00 |
| **Tom-E-Lee Industries, LLC** | Omaha 11 #3H | $ 10,865.00 |
| **Tom-E-Lee Industries, LLC** | Omaha 11-2 #2HM | $ 4,665.00 |

**MTE HOLDINGS LLC**
**Borrowing Notice Vendor Payment Schedule**
March 18, 2019

| Vendor Name | Well Name | Payment Amount |
|---|---|---:|
| **Tom-E-Lee Industries, LLC** | Pickpocket 21 #1H | $ 2,265.00 |
| **Tom-E-Lee Industries, LLC** | Pickpocket 21 #2H | $ 6,510.00 |
| **Tom-E-Lee Industries, LLC** | Pickpocket 21 #3H | $ 13,650.00 |
| **Tom-E-Lee Industries, LLC** | Pickpocket 21 #4H | $ 8,795.00 |
| **Tom-E-Lee Industries, LLC** | Repent 23 #1HM | $ 15,780.00 |
| **Tom-E-Lee Industries, LLC** | Rocket Wrangler 11 #1H | $ 44,075.00 |
| **Tom-E-Lee Industries, LLC** | Runaway Ghost 23 #1HM | $ 1,650.00 |
| **Tom-E-Lee Industries, LLC** | Seattle Slew 17 #1H | $ 16,940.00 |
| **Tom-E-Lee Industries, LLC** | Sir Barton 24 #1H | $ 14,215.00 |
| **Tom-E-Lee Industries, LLC** | Smarty Jones 26 #5H | $ 5,490.00 |
| **Tom-E-Lee Industries, LLC** | Smarty Jones 26 #6H | $ 24,810.00 |
| **Tom-E-Lee Industries, LLC** | Smarty Jones 26 #7H | $ 62,240.00 |
| **Tom-E-Lee Industries, LLC** | Special Effort 18 #1H | $ 27,805.00 |
| **Tom-E-Lee Industries, LLC** | State California Chrome #8HM | $ 81,900.00 |
| **Tom-E-Lee Industries, LLC** | State California Chrome 27 #3H | $ 59,770.00 |
| **Tom-E-Lee Industries, LLC** | State California Chrome 27 #7H | $ 140,977.00 |
| **Tom-E-Lee Industries, LLC** | State California Chrome 27 #9H | $ 17,440.00 |
| **Tom-E-Lee Industries, LLC** | Toyah 'B' #2H | $ 22,225.00 |
| **Tom-E-Lee Industries, LLC** | War Admiral 24 #4H | $ 17,250.00 |
| **Tom-E-Lee Industries, LLC** | War Admiral 24 #5H | $ 52,395.00 |
| **Tom-E-Lee Industries, LLC** | Whirlaway 24 #4HM | $ 23,830.00 |
| **TOTAL ROD CONCEPTS, INC.** | Count Fleet 11 #2H | $ 510.05 |
| **TOTAL ROD CONCEPTS, INC.** | Toyah Unit St School Bd #3 | $ 276.84 |
| **TOTAL ROD CONCEPTS, INC.** | Yucca #1 | $ 763.33 |
| **Trans-Tex Cementing Services, LLC** | A Classic Dash 18 #1HM | $ 186,294.81 |
| **Trans-Tex Cementing Services, LLC** | American Pharoah #2H | $ 83,735.80 |
| **Trans-Tex Cementing Services, LLC** | California Chrome 27 #4H | $ 85,102.75 |
| **Trans-Tex Cementing Services, LLC** | California Chrome 27 #5H | $ 86,581.75 |
| **Trans-Tex Cementing Services, LLC** | California Chrome 27 #6H | $ 85,711.23 |
| **Trans-Tex Cementing Services, LLC** | Delightful Dasher 11-2 #2HM | $ 193,355.57 |
| **Trans-Tex Cementing Services, LLC** | Omaha 11 #3H | $ 88,692.50 |
| **Trans-Tex Cementing Services, LLC** | Omaha 11-2 #2HM | $ 99,426.91 |
| **Trans-Tex Cementing Services, LLC** | Pickpocket 21 #2H | $ 107,491.75 |
| **Trans-Tex Cementing Services, LLC** | Pickpocket 21 #3H | $ 86,900.33 |
| **Trans-Tex Cementing Services, LLC** | Runaway Ghost 23 #1HM | $ 189,925.81 |
| **Trans-Tex Cementing Services, LLC** | Seattle Slew 17 #1H | $ 84,815.30 |
| **Trans-Tex Cementing Services, LLC** | Smarty Jones 26 #5H | $ 201,299.68 |
| **Trans-Tex Cementing Services, LLC** | Smarty Jones 26 #6H | $ 91,400.60 |
| **Trans-Tex Cementing Services, LLC** | Smarty Jones 26 #7H | $ 248,376.05 |
| **Trans-Tex Cementing Services, LLC** | Special Effort 18 #1H | $ 111,069.61 |
| **Trans-Tex Cementing Services, LLC** | State California Chrome #8HM | $ 275,535.35 |
| **Trans-Tex Cementing Services, LLC** | State California Chrome 27 #3H | $ 73,276.30 |
| **Trans-Tex Cementing Services, LLC** | State California Chrome 27 #7H | $ 87,008.30 |
| **Trans-Tex Cementing Services, LLC** | State California Chrome 27 #9H | $ 85,697.75 |
| **Trans-Tex Cementing Services, LLC** | Toyah 'B' #2H | $ 84,734.30 |
| **Trans-Tex Cementing Services, LLC** | Whirlaway 24 #4HM | $ 198,268.73 |
| **Trans-Tex Dyno Services, LLC** | A Classic Dash 18 #1HM | $ 2,401.88 |
| **Trans-Tex Dyno Services, LLC** | California Chrome 27 #1H | $ 1,601.25 |

## MTE HOLDINGS LLC
**Borrowing Notice Vendor Payment Schedule**
March 18, 2019

| Vendor Name | Well Name | Payment Amount |
|---|---|---:|
| **Trans-Tex Dyno Services, LLC** | California Chrome 27 #6H | $ 3,202.51 |
| **Trans-Tex Dyno Services, LLC** | Omaha 11 #3H | $ 1,601.25 |
| **Trans-Tex Dyno Services, LLC** | Pickpocket 21 #4H | $ 4,803.75 |
| **Trans-Tex Dyno Services, LLC** | Runaway Ghost 23 #1HM | $ 800.63 |
| **Trans-Tex Dyno Services, LLC** | Sir Barton 24 #1H | $ 1,601.25 |
| **Trans-Tex Dyno Services, LLC** | Smarty Jones 26 #7H | $ 800.63 |
| **Trans-Tex Dyno Services, LLC** | Special Effort 18 #1H | $ 4,003.13 |
| **Trans-Tex Dyno Services, LLC** | State California Chrome #8HM | $ 2,401.88 |
| **Trans-Tex Dyno Services, LLC** | State California Chrome 27 #3H | $ 800.63 |
| **Trans-Tex Dyno Services, LLC** | State California Chrome 27 #7H | $ 2,401.88 |
| **Tristate Oilfield Services, LLC** | American Pharoah #2H | $ 159,500.00 |
| **Tristate Oilfield Services, LLC** | War Admiral 24 #4H | $ 159,500.00 |
| **Tryton Tools USA, Inc.** | A Classic Dash 18 #1HM | $ 11,006.03 |
| **Tryton Tools USA, Inc.** | American Pharoah #2H | $ 11,035.92 |
| **Tryton Tools USA, Inc.** | California Chrome 27 #4H | $ 10,204.34 |
| **Tryton Tools USA, Inc.** | Omaha 11-2 #2HM | $ 10,152.03 |
| **Tryton Tools USA, Inc.** | Runaway Ghost 23 #1HM | $ 11,005.93 |
| **Tryton Tools USA, Inc.** | Smarty Jones 26 #5H | $ 10,152.03 |
| **Tryton Tools USA, Inc.** | Smarty Jones 26 #7H | $ 10,152.03 |
| **Tryton Tools USA, Inc.** | Special Effort 18 #1H | $ 10,152.03 |
| **Tryton Tools USA, Inc.** | State California Chrome #8HM | $ 10,181.92 |
| **Tryton Tools USA, Inc.** | State California Chrome 27 #3H | $ 10,152.03 |
| **Tryton Tools USA, Inc.** | State California Chrome 27 #7H | $ 10,196.87 |
| **Tryton Tools USA, Inc.** | State California Chrome 27 #9H | $ 10,152.03 |
| **Tryton Tools USA, Inc.** | Whirlaway 24 #4HM | $ 10,181.92 |
| **Tubular Solutions, Inc.** | California Chrome 27 #5H | $ 5,330.00 |
| **Tubular Solutions, Inc.** | Smarty Jones 26 #5H | $ 5,570.00 |
| **Tubular Solutions, Inc.** | State California Chrome #8HM | $ 4,250.00 |
| **Tubular Solutions, Inc.** | State California Chrome 27 #9H | $ 4,610.00 |
| **Tubular Solutions, Inc.** | Whirlaway 24 #4HM | $ 4,270.00 |
| **ULTERRA DRILLING TECHNOLOGIES, L.P.** | State California Chrome 27 #3H | $ 13,993.48 |
| **ULTERRA DRILLING TECHNOLOGIES, L.P.** | Toyah 'B' #2H | $ 13,993.48 |
| **United String Up Company, LLC** | California Chrome 27 #4H | $ 1,500.00 |
| **Vaughn Energy Services, Inc.** | Smarty Jones 26 #6H | $ 26,104.19 |
| **Vaughn Energy Services, Inc.** | Smarty Jones 26 #7H | $ 74,576.85 |
| **Vaughn Energy Services, Inc.** | State California Chrome 27 #7H | $ 31,307.38 |
| **VES Survey International** | American Pharoah #2H | $ 7,134.00 |
| **VES Survey International** | California Chrome 27 #6H | $ 27,024.00 |
| **VES Survey International** | Smarty Jones 26 #7H | $ 13,493.50 |
| **VES Survey International** | Special Effort 18 #1H | $ 3,682.88 |
| **Viper Bit Services** | A Classic Dash 18 #1HM | $ 11,300.00 |
| **Viper Bit Services** | Smarty Jones 26 #7H | $ 11,300.00 |
| **Viper Bit Services** | Special Effort 18 #1H | $ 22,600.00 |
| **Viper Bit Services** | State California Chrome 27 #7H | $ 11,300.00 |
| **Virginia R. Cover** | A Classic Dash 18 #1HM | $ 4,412.69 |
| **Virginia R. Cover** | American Pharoah #1H | $ 582.69 |
| **Virginia R. Cover** | Big Brown 15 #1H | $ 2,617.51 |
| **Virginia R. Cover** | Pickpocket 21 #1H | $ 615.12 |

**MTE HOLDINGS LLC**
Borrowing Notice Vendor Payment Schedule
March 18, 2019

| Vendor Name | Well Name | Payment Amount |
|---|---|---|
| **Virginia R. Cover** | Rocket Wrangler 11 #1H | $ 2,237.07 |
| **Virginia R. Cover** | Seattle Slew #1H | $ 275.26 |
| **Virginia R. Cover** | Special Effort 18 #1H | $ 1,340.67 |
| **WaterBridge Texas Operating, LLC** | A Classic Dash 18 #1HM | $ 4,375.00 |
| **WaterBridge Texas Operating, LLC** | Affirmed 6 #3HM | $ 660.00 |
| **WaterFleet, LLC** | California Chrome 27 #4H | $ 21,825.00 |
| **WaterFleet, LLC** | California Chrome 27 #5H | $ 6,975.00 |
| **WaterFleet, LLC** | Copperhead 23 #4H | $ 10,575.00 |
| **Wellbore Fishing & Rental Tools, LLC** | Smarty Jones 26 #5H | $ 17,811.85 |
| **Wellbore Fishing & Rental Tools, LLC** | Smarty Jones 26 #6H | $ 17,811.86 |
| **Wellbore Fishing & Rental Tools, LLC** | Smarty Jones 26 #7H | $ 45,537.08 |
| **WELLEZ INFORMATION MANAGEMENT, LLC** | A Classic Dash 18 #1HM | $ 512.86 |
| **WELLEZ INFORMATION MANAGEMENT, LLC** | Affirmed 6 #3HM | $ 512.85 |
| **WELLEZ INFORMATION MANAGEMENT, LLC** | Affirmed 6 #7H | $ 512.85 |
| **WELLEZ INFORMATION MANAGEMENT, LLC** | California Chrome 27 #4H | $ 512.85 |
| **WELLEZ INFORMATION MANAGEMENT, LLC** | California Chrome 27 #5H | $ 512.85 |
| **WELLEZ INFORMATION MANAGEMENT, LLC** | California Chrome 27 #6H | $ 512.85 |
| **WELLEZ INFORMATION MANAGEMENT, LLC** | Delightful Dasher 11-2 #2HM | $ 512.85 |
| **WELLEZ INFORMATION MANAGEMENT, LLC** | Omaha 11 #3H | $ 512.85 |
| **WELLEZ INFORMATION MANAGEMENT, LLC** | Omaha 11-2 #2HM | $ 512.85 |
| **WELLEZ INFORMATION MANAGEMENT, LLC** | Pickpocket 21 #2H | $ 512.90 |
| **WELLEZ INFORMATION MANAGEMENT, LLC** | Rocket Wrangler 11 #1H | $ 512.85 |
| **WELLEZ INFORMATION MANAGEMENT, LLC** | Runaway Ghost 23 #1HM | $ 512.85 |
| **WELLEZ INFORMATION MANAGEMENT, LLC** | Seattle Slew 17 #1H | $ 512.85 |
| **WELLEZ INFORMATION MANAGEMENT, LLC** | Smarty Jones 26 #5H | $ 512.85 |
| **WELLEZ INFORMATION MANAGEMENT, LLC** | Smarty Jones 26 #7H | $ 512.85 |
| **WELLEZ INFORMATION MANAGEMENT, LLC** | Special Effort 18 #1H | $ 512.86 |
| **WELLEZ INFORMATION MANAGEMENT, LLC** | State California Chrome #8HM | $ 512.85 |
| **WELLEZ INFORMATION MANAGEMENT, LLC** | State California Chrome 27 #3H | $ 512.85 |
| **WELLEZ INFORMATION MANAGEMENT, LLC** | State California Chrome 27 #7H | $ 512.85 |
| **WELLEZ INFORMATION MANAGEMENT, LLC** | State California Chrome 27 #9H | $ 512.85 |
| **WELLEZ INFORMATION MANAGEMENT, LLC** | Toyah 'B' #2H | $ 512.85 |
| **WELLEZ INFORMATION MANAGEMENT, LLC** | War Admiral 24 #4H | $ 512.85 |
| **WELLEZ INFORMATION MANAGEMENT, LLC** | War Admiral 24 #5H | $ 512.85 |
| **WELLEZ INFORMATION MANAGEMENT, LLC** | War Admiral 24 #6H | $ 512.85 |
| **WELLEZ INFORMATION MANAGEMENT, LLC** | Whirlaway 24 #4HM | $ 512.85 |
| **WELLTEC, INC.** | Special Effort 18 #1H | $ 50,000.00 |
| **WILBANKS TRUCKING SERVICES, LLC** | Pickpocket 21 #2H | $ 255,000.00 |
| **WILBANKS TRUCKING SERVICES, LLC** | State California Chrome #8HM | $ 101,666.67 |
| **WILBANKS TRUCKING SERVICES, LLC** | State California Chrome 27 #3H | $ 174,656.00 |
| **WILBANKS TRUCKING SERVICES, LLC** | State California Chrome 27 #7H | $ 101,666.67 |
| **WILBANKS TRUCKING SERVICES, LLC** | State California Chrome 27 #9H | $ 101,666.66 |
| **Youngs Mobile Homes** | Affirmed 6 #3HM | $ 3,942.63 |
| **Youngs Mobile Homes** | Affirmed 6 #5H | $ 3,942.63 |
| **Youngs Mobile Homes** | Affirmed 6 #7H | $ 3,942.64 |
| **Grand Total** | | $ 20,000,000.00 |