**<u>EXHIBIT N</u>**

19-03740
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 11:00:00 AM

## LIEN AFFIDAVIT

STATE OF TEXAS                    §
                                  §
COUNTY OF ~~MIDLAND~~ Reeves      §

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans-Tex Dyno Services, LLC ("Claimant"), and stated on oath as follows:

1.     My name is Doug Givhan. I am the Manager of Trans-Tex Dyno Services, LLC. Trans-Tex Dyno Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

2.     Pursuant to a contract between Claimant and MDC Texas Energy LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy, LLC for the benefit of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

Pickpocket 21 4H, API # 42-389-37314, Section 21, Block C9, PSL Survey, Abstract 5652, Reeves County, Texas, and all other wells located on such property.

3.     The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

4.     The account is in the current sum of $4,803.75 for tools, supplies and equipment described in Exhibit "A" from October 19, 2018 through October 23, 2018.

5.     In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above and any other leasehold owner.

VOL 1744

PG 0694

6.     The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

Notary Public in and for the
State of Texas

STATE OF TEXAS          §
                        §
COUNTY OF MIDLAND       §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan**.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

Notary Public in and for the State of Texas

c:\givhan\tndc\trans tex dyno\lien aff pickpocket 21 4H



**Trans-Tex Dyno Services, LLC**
P.O. Box 50455
Midland, TX 79710
Office: 432-212-5482
Fax: 432-699-4021

# Invoice

**Bill To**

MDC TEXAS ENERGY
24 SMITH ROAD, SUITE 501A
MIDLAND, TX 79705

| Date | 10/23/2018 |
| Invoice # | 18-12681 |

| RIG | PATTERSON 243 |
| WELL | PICKPOCKET 21 #4H |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 6 | DRILLING MOTOR DYNO TEST<br>TEST #18-12681 10/19/2018 PASS<br>TEST #18-12707 10/22/2018 FAIL<br>TEST #18-12708 10/22/2018 FAIL<br>TEST #18-12712 10/22/2018 PASS<br>TEST #18-12725 10/23/2018 PASS<br>TEST #18-12726 10/23/2018 PASS | 750.00 | 4,500.00T |

Thank you for your business!!
Please remit to the address above.

**EXHIBIT "A"**

| Subtotal | $4,500.00 |
| TX Sales Tax (6.75%) | $303.75 |
| **Total** | **$4,803.75** |

VOL 1744

PG 0696

28937314
Reeves

V
O
L

1
7
4
4

P
G

0
6
9
7

Inst No. 19-03740
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 11:00 AM
REEVES COUNTY, TEXAS
By: DF _____, CLERK

FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 11:00:00 AM

## LIEN AFFIDAVIT

STATE OF TEXAS                    §
                                 §
COUNTY OF ~~MIDLAND~~ Reeves       §

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans-Tex Dyno Services, LLC ("Claimant"), and stated on oath as follows:

1.    My name is Doug Givhan. I am the Manager of Trans-Tex Dyno Services, LLC. Trans-Tex Dyno Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

2.    Pursuant to a contract between Claimant and MDC Texas Energy LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy, LLC for the benefit of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

> California Chrome 27 6H, API # 42-389-37444, Section 27, Block C8, PSL Survey, Abstract 1723, Reeves County, Texas, and all other wells located on such property.

3.    The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

4.    The account is in the current sum of $800.63 for tools, supplies and equipment described in Exhibit "A" from October 17, 2018 through October 23, 2018.

5.    In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

V
O
L

1
7
4
4

P
G

0
7
0
6

6.    The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

Notary Public in and for the
State of Texas

STATE OF TEXAS          §
                        §
COUNTY OF MIDLAND       §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan**.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

Notary Public in and for the State of Texas

c:\givhan\mdc\trans tex dyno\lien aff california chrome 27 6H

V
O
L

1
7
4
4

P
G

0
7
0
7



**Trans-Tex Dyno Services, LLC**
P.O. Box 50455
Midland, TX 79710
Office: 432-212-5482
Fax: 432-699-4021

# Invoice

**Bill To**

MDC TEXAS ENERGY
24 SMITH ROAD, SUITE 501A
MIDLAND, TX 79705

| Date | 10/23/2018 |
| Invoice # | 18-12660 |

| RIG | PATTERSON 365 |
| WELL | CALIFORNIA CHROME 27 #6H |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 1 | DRILLING MOTOR DYNO TEST<br>TEST #18-12660 10/17/2018 PASS | 750.00 | 750.00T |

Thank you for your business!!
Please remit to the address above.

**EXHIBIT "A"**

| | |
|---|---|
| Subtotal | $750.00 |
| TX Sales Tax (6.75%) | $50.63 |
| **Total** | **$800.63** |

V O L 1 7 4 4

P G 0 7 0 8



**Trans-Tex Dyno Services, LLC**
P.O. Box 50455
Midland, TX 79710
Office: 432-212-5482
Fax: 432-699-4021

# Invoice

**Bill To**

MDC TEXAS ENERGY
24 SMITH ROAD, SUITE 501A
MIDLAND, TX 79705

| Date | 9/25/2018 |
|---|---|
| Invoice # | 18-12277 |

| RIG | PATTERSON 365 |
|---|---|
| WELL | CALIFORNIA CHROME 27-6H |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 3 | DRILLING MOTOR DYNO TEST<br>TEST #: 18-12277 9/14/2018 PASS<br>TEST #: 18-12278 9/14/2018 FAIL<br>TEST #: 18-12280 9/14/2018 PASS | 750.00 | 2,250.00T |

**Thank you for your business!!**
**Please remit to the address above.**

| Subtotal | $2,250.00 |
|---|---|
| TX Sales Tax (6.75%) | $151.88 |
| **Total** | **$2,401.88** |

V O L

1 7 4 4

P G

0 7 0 9

3893744
Reeves

V
O
L

1
7
4
4

P
G

0
7
1
0

Inst No. 19-03743
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 11:00 AM
REEVES COUNTY, TEXAS
By: D. R. Alvarado , CLERK

49-03741
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 11:00:00 AM

## LIEN AFFIDAVIT

STATE OF TEXAS        §
       Reeves       §
COUNTY OF ~~MIDLAND~~    §

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans-Tex Dyno Services, LLC ("Claimant"), and stated on oath as follows:

1.     My name is Doug Givhan. I am the Manager of Trans-Tex Dyno Services, LLC. Trans-Tex Dyno Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

2.     Pursuant to a contract between Claimant and MDC Texas Energy LLC, MDC Energy, LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy, LLC for the benefit of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

> Runaway Ghost 23 1HM, API # 42-389-37120, Section 23, Block C9, PSL Survey, Abstract 5420, Reeves County, Texas, and all other wells located on such property.

3.     The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730 and Pecan Bayou Energy LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

4.     The account is in the current sum of $750.00 for tools, supplies and equipment described in Exhibit "A" from August 2, 2018 through August 22, 2018.

5.     In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

6.     The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

_____
Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.

_____
Notary Public in and for the
State of Texas

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

STATE OF TEXAS              §
                           §
COUNTY OF MIDLAND          §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan**.

_____
Notary Public in and for the State of Texas

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

c:\givhan\mdo\trans tex dyno\lien aff runaway ghost 23 1HM



**Trans-Tex Dyno Services, LLC**
P.O. Box 50455
Midland, TX 79710
Office: 432-212-5482
Fax: 432-699-4021

# Invoice

**Bill To**

MDC TEXAS ENERGY
24 SMITH ROAD, SUITE 501A
MIDLAND, TX 79705

| | |
|---|---|
| **Date** | 8/22/2018 |
| **Invoice #** | 18-11761 |

| RIG | PD 612 |
|---|---|
| WELL | RUNAWAY GHOST 23 #1HM |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 1 | DRILLING MOTOR DYNO TEST<br>TEST #: 18-11761 8/2/2018 PASS | 750.00 | 750.00T |

**Thank you for your business!!**
**Please remit to the address above.**

| | |
|---|---|
| Subtotal | $750.00 |
| TX Sales Tax (6.75%) | $50.63 |
| **Total** | **$800.63** |

**EXHIBIT "A"**

VOL 1744

PG 0700

3893/19
Reeves

V
O
L

1
7
4
4

P
G

0
7
0
1

Inst No. 19-03741
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 11:00 AM
REEVES COUNTY, TEXAS
By: D R. Gramado ___, CLERK

69-03742
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 11:09:00 AM

## LIEN AFFIDAVIT

STATE OF TEXAS          §

COUNTY OF ~~MIDLAND~~ Reeves      §

         §

        BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans-Tex Dyno Services, LLC ("Claimant"), and stated on oath as follows:

        1.     My name is Doug Givhan. I am the Manager of Trans-Tex Dyno Services, LLC. Trans-Tex Dyno Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

        2.     Pursuant to a contract between Claimant and MDC Texas Energy LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy, LLC for the benefit of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

                Sir Barton 24 1H, API # 42-389-37239, Section 24, Block C9, PSL Survey, Abstract 5462, Reeves County, Texas, and all other wells located on such property.

        3.     The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730, Pecan Bayou Energy LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730, Stone Hill Minerals, LLC,1320 S. University Drive, Suite 500, Fort Worth, Texas 76107 SH Permian Minerals LLC, 1320 S. University Drive, Suite 500, Fort Worth, Texas 76107 and Hyde Oil and Gas Corporation, 6300 Ridglea Place, Suite 1018, Fort Worth, Texas 76116. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

        4.     The account is in the current sum of $1,601.25 for tools, supplies and equipment described in Exhibit "A" from September 14, 2018 through September 25, 2018.

        5.     In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the

Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

6.    The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

_____
Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

_____
Notary Public in and for the
State of Texas

STATE OF TEXAS          §
                                     §
COUNTY OF MIDLAND   §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan**.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

_____
Notary Public in and for the State of Texas

c:\givhan\mdc\trans tex dyno\lien aff Sir Barton 24 1H



**Trans-Tex Dyno Services, LLC**
**P.O. Box 50455**
**Midland, TX 79710**
**Office: 432-212-5482**
**Fax: 432-699-4021**

# Invoice

**Bill To**

**MDC TEXAS ENERGY**
**24 SMITH ROAD, SUITE 501A**
**MIDLAND, TX 79705**

| Date | 9/25/2018 |
|------|-----------|
| Invoice # | 18-12276 |

| RIG | PD 612 |
|-----|--------|
| WELL | SIR BARTON 24-1H |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 2 | **DRILLING MOTOR DYNO TEST**<br>**TEST #: 18-12276 9/14/2018 PASS**<br>**TEST #: 18-12279 9/14/2018 PASS** | 750.00 | 1,500.00T |

**Thank you for your business!!**
**Please remit to the address above.**

**EXHIBIT "A"**

| | |
|---|---|
| Subtotal | $1,500.00 |
| TX Sales Tax (6.75%) | $101.25 |
| **Total** | **$1,601.25** |

VOL 1744

PG 0704

389 37289

Reeves

V
O
L

1
7
4
4

P
G

0
7
0
5

Inst No. 19-03742
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 11:00 AM
REEVES COUNTY, TEXAS
By: DF R. Gramade ___ CLERK

FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 11:00:00 AM

## LIEN AFFIDAVIT

STATE OF TEXAS           §
                         §
COUNTY OF ~~MIDLAND~~ Reeves      §

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans-Tex Dyno Services, LLC ("Claimant"), and stated on oath as follows:

1.    My name is Doug Givhan. I am the Manager of Trans-Tex Dyno Services, LLC. Trans-Tex Dyno Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

2.    Pursuant to a contract between Claimant and Trans-Tex Dyno Services, LLC, MDC Texas Energy LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC, MDC Reeves Energy, LLC for the benefit of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

> Omaha 11-3 #3HA, API # 42-389-37157, Section 11, Block C9, PSL Survey, Abstract 5846, Reeves County, Texas, and all other wells located on such property.

3.    The owner or reputed owner of the Property Trans-Tex Dyno Services, LLC, are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730 and Pecan Bayou Energy LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

4.    The account is in the current sum of $1,601.25 for tools, supplies and equipment described in Exhibit "A" from August 2, 2018 through August 22, 2018.

5.    In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraph 2 and 3 above, and any other leasehold owner.

6.    The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

_____
Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

_____
Notary Public in and for the
State of Texas

STATE OF TEXAS          §
                        §
COUNTY OF MIDLAND       §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan**.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

_____
Notary Public in and for the State of Texas

c:\givhan\mdc\trans tex dyno\lien aff Omaha 11-3 #3HA



**Trans-Tex Dyno Services, LLC**
P.O. Box 50455
Midland, TX 79710
Office: 432-212-5482
Fax: 432-699-4021

# Invoice

| Bill To |
|---|
| **MDC TEXAS ENERGY** |
| **24 SMITH ROAD, SUITE 501A** |
| **MIDLAND, TX 79705** |

| | |
|---|---|
| **Date** | **8/22/2018** |
| **Invoice #** | **18-11759** |

| RIG | PATTERSON 365 |
|---|---|
| **WELL** | OMAHA 11-3 #3HA |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 2 | DRILLING MOTOR DYNO TEST<br>TEST #: 18-11759 8/2/2018 PASS<br>TEST #: 18-11800 8/6/2018 PASS | 750.00 | 1,500.00T |

**Thank you for your business!!**
**Please remit to the address above.**

**EXHIBIT "A"**

| | |
|---|---|
| Subtotal | $1,500.00 |
| TX Sales Tax (6.75%) | $101.25 |
| **Total** | **$1,601.25** |

V O L

1 7 4 4

P G

0 7 1 3

38151157

V
O
L

1
7
4
4

P
G

0
7
1
4

Inst No. 19-03744
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 11:00 AM
REEVES COUNTY, TEXAS
By: D. R. Gamado           , CLERK

49-03745
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 11:00:00 AM

## LIEN AFFIDAVIT

STATE OF TEXAS                    §
                                 §
COUNTY OF ~~MIDLAND~~ Reeves       §

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans-Tex Dyno Services, LLC ("Claimant"), and stated on oath as follows:

1.      My name is Doug Givhan. I am the Manager of Trans-Tex Dyno Services, LLC. Trans-Tex Dyno Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

2.      Pursuant to a contract between Claimant and Trans-Tex Dyno Services, LLC, MDC Texas Energy LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC for the benefit of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

> A Classic Dash 18 1H, API # 42-389-37164, Section 18, Block C9, PSL Survey, Abstract 1524, Reeves County, Texas, and all other wells located on such property.

3.      The owner or reputed owner of the Property are believed to be the above-named Trans-Tex Dyno Services, LLC, MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730, Pecan Bayou Energy LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730 and Red Willow Production LLC, P.O. Box 369, Ignacio, Colorado 81137. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

4.      The account is in the current sum of $2,401.88 for tools, supplies and equipment described in Exhibit "A" from August 17, 2018 through August 22, 2018.

5.      In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraph 2 and 3 above, and any other leasehold owner.

6.    The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

_____
Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.

_____
Notary Public in and for the
State of Texas

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

| STATE OF TEXAS | § |
| | § |
| COUNTY OF MIDLAND | § |

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan**.

_____
Notary Public in and for the State of Texas

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

c:\givhan\mdc\trans tex dyno\lien aff a classic dash 18 1H



**Trans-Tex Dyno Services, LLC**
P.O. Box 50455
Midland, TX 79710
Office: 432-212-5482
Fax: 432-699-4021

# Invoice

**Bill To**
MDC TEXAS ENERGY
24 SMITH ROAD, SUITE 501A
MIDLAND, TX 79705

| Date | 8/22/2018 |
|------|-----------|
| Invoice # | 18-11926 |

| RIG | PATTERSON 365 |
|-----|---------------|
| WELL | A CLASSIC DASH 18 1H |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 3 | DRILLING MOTOR DYNO TEST<br>TEST #: 18-11926 8/17/2018 PASS<br>TEST #: 18-11970 8/20/2018 PASS<br>TEST #: 18-11971 8/20/2018 PASS | 750.00 | 2,250.00T |

**Thank you for your business!!**
**Please remit to the address above.**

EXHIBIT "A"

| | |
|---|---|
| Subtotal | $2,250.00 |
| TX Sales Tax (6.75%) | $151.88 |
| **Total** | **$2,401.88** |

VOL 1744

PG 0717

V
O
L

1
7
4
4

P
G

0
7
1
8

Inst No. 19-03745
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 11:00 AM
REEVES COUNTY, TEXAS
By: D. R. Thomads            , CLERK

49.03746
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 11:00:00 AM

## LIEN AFFIDAVIT

STATE OF TEXAS                    §
                                  §
COUNTY OF ~~MIDLAND~~ Reeves      §

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans-Tex Dyno Services, LLC ("Claimant"), and stated on oath as follows:

1.    My name is Doug Givhan. I am the Manager of Trans-Tex Dyno Services, LLC. Trans-Tex Dyno Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

2.    Pursuant to a contract between Claimant and MDC Texas Energy LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy, LLC for the benefit of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

State California Chrome 27 9H, API # 42-389-37300, Section 27, Block C8, PSL Survey, Abstract 3624, Reeves County, Texas, and all other wells located on such property.

3.    The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

4.    The account is in the current sum of $1,067.50 for tools, supplies and equipment described in Exhibit "A" from October 3, 2018 through October 10, 2018.

5.    In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

6.    The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

_____
Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.



ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

_____
Notary Public in and for the
State of Texas

STATE OF TEXAS          §
                        §
COUNTY OF MIDLAND       §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan**.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

_____
Notary Public in and for the State of Texas

c:\givhan\mde\trans tex dyno\lien aff State California Chrome 27 9H



**Trans-Tex Dyno Services, LLC**
P.O. Box 50455
Midland, TX 79710
Office: 432-212-5482
Fax: 432-699-4021

# Invoice

**Bill To**

MDC TEXAS ENERGY
24 SMITH ROAD, SUITE 501A
MIDLAND, TX 79705

| Date | 10/10/2018 |
|---|---|
| Invoice # | 18-12506 |

| RIG | NABORS 895 |
|---|---|
| WELL | STATE CALIFORNIA CHROME 27 9H |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 1 | DRILLING MOTOR DYNO TEST<br>TEST #18-12506 10/3/2018 PASS | 1,000.00 | 1,000.00T |

**Thank you for your business!!**
**Please remit to the address above.**

EXHIBIT "A"

| | |
|---|---|
| Subtotal | $1,000.00 |
| TX Sales Tax (6.75%) | $67.50 |
| **Total** | **$1,067.50** |

VOL 1744

PG 0721

3893730

Reeves

V
O
L

1
7
4
4

P
G

0
7
2
2

Inst No. 19-03746
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 11:00 AM
REEVES COUNTY, TEXAS
By: D: R. Granada , CLERK

49-03747
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 11:00:00 AM

## LIEN AFFIDAVIT

STATE OF TEXAS       §
               §
COUNTY OF ~~MIDLAND~~ Reeves    §

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans-Tex Dyno Services, LLC ("Claimant"), and stated on oath as follows:

1.      My name is Doug Givhan. I am the Manager of Trans-Tex Dyno Services, LLC. Trans-Tex Dyno Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

2.      Pursuant to a contract between Claimant and MDC Texas Energy LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy, LLC for the benefit of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

> State California Chrome 27 7H, API # 42-389-37298, Section 27, Block C8, PSL Survey, Abstract 3624, Reeves County, Texas, and all other wells located on such property.

3.      The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

4.      The account is in the current sum of $2,401.88 for tools, supplies and equipment described in Exhibit "A" from September 3, 2018 through September 25, 2018.

5.      In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

6.    The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

_____
Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.

_____
Notary Public in and for the
State of Texas

> ROBIN HAMMOND
> Notary Public, State of Texas
> Comm. Expires 02-01-2020
> Notary ID 10431366

STATE OF TEXAS          §
                        §
COUNTY OF MIDLAND       §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan**.

_____
Notary Public in and for the State of Texas

> ROBIN HAMMOND
> Notary Public, State of Texas
> Comm. Expires 02-01-2020
> Notary ID 10431366

c:\givhan\mde\trans tex dyno\lien aff State California Chrome 27 9H



**Trans-Tex Dyno Services, LLC**
P.O. Box 50455
Midland, TX 79710
Office: 432-212-5482
Fax: 432-699-4021

# Invoice

**Bill To**

MDC TEXAS ENERGY
24 SMITH ROAD, SUITE 501A
MIDLAND, TX 79705

| Date | 9/25/2018 |
|---|---|
| Invoice # | 18-12147 |

| RIG | NABORS 895 |
|---|---|
| WELL | STATE CALIFORNIA CHROME 27-7H |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 3 | DRILLING MOTOR DYNO TEST<br>TEST #: 18-12147 9/3/2018 PASS<br>TEST #: 18-12183 9/6/2018 PASS<br>TEST #: 18-12289 9/14/2018 PASS | 750.00 | 2,250.00T |

**Thank you for your business!!**
**Please remit to the address above.**

EXHIBIT "A"

| Subtotal | $2,250.00 |
|---|---|
| TX Sales Tax (6.75%) | $151.88 |
| **Total** | **$2,401.88** |

VOL 1744

PG 0725

389 37 RE
Reeves

V
O
L

1
7
4
4

P
G

0
7
2
6

Inst No. 19-03747
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 11:00 AM
REEVES COUNTY, TEXAS
By: D↑ R. Dromado_____, CLERK

FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 11:00:00 AM

## LIEN AFFIDAVIT

STATE OF TEXAS                    §
                                  §
COUNTY OF ~~MIDLAND~~ Reeves      §

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans-Tex Dyno Services, LLC ("Claimant"), and stated on oath as follows:

1.    My name is Doug Givhan. I am the Manager of Trans-Tex Dyno Services, LLC. Trans-Tex Dyno Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

2.    Pursuant to a contract between Claimant and MDC Texas Energy LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy, LLC for the benefit of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

California Chrome 27 3H, API # 42-389-37445, Section 27, Block C8, PSL Survey, Abstract 3624, Reeves County, Texas, and all other wells located on such property.

3.    The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

4.    The account is in the current sum of $800.63 for tools, supplies and equipment described in Exhibit "A" from October 22, 2018 through October 23, 2018.

5.    In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

V
O
L

1
7
4
4

P
G

0
7
2
7

6.    The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

_____
Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.



ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

_____
Notary Public in and for the
State of Texas

STATE OF TEXAS            §
                          §
COUNTY OF MIDLAND         §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan.**

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

_____
Notary Public in and for the State of Texas

c:\givhan\mdc\trans tex dyno\lien aff california chrome 27 3H



**Trans-Tex Dyno Services, LLC**
P.O. Box 50455
Midland, TX 79710
Office: 432-212-5482
Fax: 432-699-4021

# Invoice

**Bill To**

MDC TEXAS ENERGY
24 SMITH ROAD, SUITE 501A
MIDLAND, TX 79705

| Date | 10/23/2018 |
|------|-----------|
| Invoice # | 18-12713 |

| RIG | NABORS 895 |
|-----|------------|
| WELL | CALIFORNIA CHROME 27 #3H |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | DRILLING MOTOR DYNO TEST<br>TEST #18-12713 10/22/2018 PASS | 750.00 | 750.00T |

**Thank you for your business!!**
**Please remit to the address above.**

EXHIBIT "A"

| | |
|---|---|
| Subtotal | $750.00 |
| TX Sales Tax (6.75%) | $50.63 |
| **Total** | **$800.63** |

VOL 1744

PG 0729

38937445
Reeves

V
O
L

1
7
4
4

P
G

0
7
3
0

Inst No. 19-03748
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 11:00 AM
REEVES COUNTY, TEXAS
By: D R. Jhonada_____, CLERK

19-03749
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 11:00:00 AM

## LIEN AFFIDAVIT

STATE OF TEXAS      §

           Reeves      §

COUNTY OF ~~MIDLAND~~      §

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans-Tex Dyno Services, LLC ("Claimant"), and stated on oath as follows:

1.     My name is Doug Givhan. I am the Manager of Trans-Tex Dyno Services, LLC. Trans-Tex Dyno Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

2.     Pursuant to a contract between Claimant and MDC Texas Energy LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy, LLC for the benefit of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

> California Chrome 27 5H, API # 42-389-37443, Section 27, Block C8, PSL Survey, Abstract 1723, Reeves County, Texas, and all other wells located on such property.

3.     The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

4.     The account is in the current sum of $7,472.50 for tools, supplies and equipment described in Exhibit "A" from September 28, 2018 through October 5, 2018.

5.     In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

6.    The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

_____
Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

_____
Notary Public in and/for the
State of Texas

STATE OF TEXAS            §
                          §
COUNTY OF MIDLAND         §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan**.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

_____
Notary Public in and for the State of Texas

c:\givhan\mde\trans tex dyno\lien aff california chrome 27 5H

V
O
L

1
7
4
4

P
G

0
7
3
2



**Trans-Tex Dyno Services, LLC**
P.O. Box 50455
Midland, TX 79710
Office: 432-212-5482
Fax: 432-699-4021

# Invoice

**Bill To**

MDC TEXAS ENERGY
24 SMITH ROAD, SUITE 501A
MIDLAND, TX 79705

| Date | 10/10/2018 |
|------|------------|
| Invoice # | 18-12440 |

| RIG | PATTERSON 365 |
|-----|---------------|
| WELL | CALIFORNIA CHROME 27 5H |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 7 | DRILLING MOTOR DYNO TEST | 1,000.00 | 7,000.00T |
| | TEST #18-12440 9/28/2018 CRACKED | | |
| | TEST #18-12441 9/28/2018 PASS | | |
| | TEST #18-12465 10/1/2018 PASS | | |
| | TEST #18-12467 10/1/2018 PASS | | |
| | TEST #18-12542 10/5/2018 PASS | | |
| | TEST #18-12543 10/5/2018 PASS | | |
| | TEST #18-12544 10/5/2018 PASS | | |

**Thank you for your business!!**
**Please remit to the address above.**

**EXHIBIT "A"**

| Subtotal | $7,000.00 |
|----------|-----------|
| TX Sales Tax (6.75%) | $472.50 |
| **Total** | **$7,472.50** |

VOL 1744

PG 0733

389 37147
Reeves

V
O
L

1
7
4
4

P
G

0
7
3
4

Inst No. 19-03749
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 11:00 AM
REEVES COUNTY, TEXAS
By: D. R. Shamado ____, CLERK

FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 11:00:00 AM

## LIEN AFFIDAVIT

STATE OF TEXAS                    §
                                 §
COUNTY OF ~~MIDLAND~~ Reeves      §

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans-Tex Dyno Services, LLC ("Claimant"), and stated on oath as follows:

1.      My name is Doug Givhan. I am the Manager of Trans-Tex Dyno Services, LLC. Trans-Tex Dyno Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

2.      Pursuant to a contract between Claimant and MDC Texas Energy LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy, LLC for the benefit of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

> State California Chrome 27 2H, API # 42-389-37708, Section 27, Block C8, PSL Survey, Abstract 1723, Reeves County, Texas, and all other wells located on such property.

3.      The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

4.      The account is in the current sum of $1,601.25 for tools, supplies and equipment described in Exhibit "A" from August 20, 2018 through August 22, 2018.

5.      In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by MDC Texas Energy LLC, and any other leasehold owner.

6.    The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

_____
Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.

_____
Notary Public in and for the
State of Texas

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

STATE OF TEXAS        §
                      §
COUNTY OF MIDLAND     §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan**.

_____
Notary Public in and for the State of Texas

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

c:\givhan\mds\trans tex dyno\lien aff state california chrome 27 2H



**Trans-Tex Dyno Services, LLC**
**P.O. Box 50455**
**Midland, TX 79710**
**Office: 432-212-5482**
**Fax: 432-699-4021**

# Invoice

| Bill To | |
|---|---|
| **MDC TEXAS ENERGY** | |
| **24 SMITH ROAD, SUITE 501A** | |
| **MIDLAND, TX 79705** | |

| | |
|---|---|
| **Date** | **8/22/2018** |
| **Invoice #** | **18-11964** |

| RIG | NABORS 895 |
|---|---|
| **WELL** | **STATE CALIFORNIA CHROME 27 2H** |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 2 | DRILLING MOTOR DYNO TEST<br>TEST #: 18-11964 8/20/2018 PASS<br>TEST #: 18-11965 8/20/2018 PASS | 750.00 | 1,500.00T |

**Thank you for your business!!**
**Please remit to the address above.**

**EXHIBIT "A"**

| Subtotal | $1,500.00 |
|---|---|
| TX Sales Tax (6.75%) | $101.25 |
| **Total** | **$1,601.25** |

VOL 1744

PG 0737

38937708

V
O
L

1
7
4
4

P
G

0
7
3
8

Inst No. 19-03750
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 11:00 AM
REEVES COUNTY, TEXAS
By: D‍   R. Trenado   , CLERK

49.03754
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 11:00:00 AM

## LIEN AFFIDAVIT

STATE OF TEXAS      §

     Reeves      §

COUNTY OF ~~MIDLAND~~      §

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans-Tex Dyno Services, LLC ("Claimant"), and stated on oath as follows:

1.     My name is Doug Givhan. I am the Manager of Trans-Tex Dyno Services, LLC. Trans-Tex Dyno Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

2.     Pursuant to a contract between Claimant and MDC Texas Energy LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy, LLC for the benefit of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

> Special Effort 18 1H, API # 42-389-36496, Section 18, Block C9, PSL Survey, Abstract 3205, Reeves County, Texas, and all other wells located on such property.

3.     The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730, Pecan Bayou Energy LLC, 6500 River Place Blvd. Bldg. 5, Suite 150, Austin, Texas 78730 and Red Willow Production, LLC, P.O. Box 369, Inacio, Colorado 81337. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

4.     The account is in the current sum of $4,003.13 for tools, supplies and equipment described in Exhibit "A" from August 18, 2018 through August 22, 2018.

5.     In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

6.     The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

_____
Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

_____
Notary Public in and for the
State of Texas

STATE OF TEXAS                    §
                                 §
COUNTY OF MIDLAND                §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan**.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

_____
Notary Public in and for the State of Texas

c:\givhan\mdc\trans tex dyno\lien aff special effort 18 1H



**Trans-Tex Dyno Services, LLC**
**P.O. Box 50455**
**Midland, TX 79710**
**Office: 432-212-5482**
**Fax: 432-699-4021**

# Invoice

| Bill To | |
|---|---|
| **MDC TEXAS ENERGY**<br>**24 SMITH ROAD, SUITE 501A**<br>**MIDLAND, TX 79705** | |

| | |
|---|---|
| **Date** | **8/22/2018** |
| **Invoice #** | **18-11913** |

| RIG | PRECISION 612 |
|---|---|
| WELL | SPECIAL EFFORT 18 1H |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 5 | **DRILLING MOTOR DYNO TEST**<br>**TEST #: 18-11913 8/17/2018 PASS**<br>**TEST #: 18-11917 8/17/2018 PASS**<br>**TEST #: 18-11924 8/17/2018 PASS**<br>**TEST #: 18-11925 8/17/2018 PASS**<br>**TEST #: 18-11928 8/17/2018 PASS** | 750.00 | 3,750.00T |

**Thank you for your business!!**
**Please remit to the address above.**

| | |
|---|---|
| Subtotal | $3,750.00 |
| TX Sales Tax (6.75%) | $253.13 |
| **Total** | **$4,003.13** |

EXHIBIT "A"

389 364990

V
O
L

1
7
4
4

P
G

0
7
4
2

Inst No. 19-03751
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 11:00 AM
REEVES COUNTY, TEXAS
By: D R Dramado , CLERK

49-03752
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 11:00:00 AM

## LIEN AFFIDAVIT

STATE OF TEXAS                          §
                                        §
COUNTY OF ~~MIDLAND~~ Reeves            §

      BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans-Tex Dyno Services, LLC ("Claimant"), and stated on oath as follows:

    1.    My name is Doug Givhan. I am the Manager of Trans-Tex Dyno Services, LLC. Trans-Tex Dyno Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

    2.    Pursuant to a contract between Claimant and MDC Texas Energy LLC, MDC Energy LLC d/b/a MDC Texas Energy, LLC and MDC Reeves Energy, LLC for the benefit of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

              Smarty Jones 26 7H, API # 42-389-37191, Section 43, Block 5, H&GN RR Co. Survey, Abstract 442, Reeves County, Texas, and all other wells located on such property.

    3.    The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

    4.    The account is in the current sum of $800.63 for tools, supplies and equipment described in Exhibit "A" from August 23, 2018 through September 25, 2018.

    5.    In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

6.     The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

_____
Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.

> ROBIN HAMMOND
> Notary Public, State of Texas
> Comm. Expires 02-01-2020
> Notary ID 10431366

_____
Notary Public in and for the
State of Texas

STATE OF TEXAS           §
                         §
COUNTY OF MIDLAND        §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan**.

> ROBIN HAMMOND
> Notary Public, State of Texas
> Comm. Expires 02-01-2020
> Notary ID 10431366

_____
Notary Public in and for the State of Texas

c:\givhan\mdc\trans tex dyno\lien aff Smarty Jones 26 7H



**Trans-Tex Dyno Services, LLC**
P.O. Box 50455
Midland, TX 79710
Office: 432-212-5482
Fax: 432-699-4021

# Invoice

**Bill To**

MDC TEXAS ENERGY
24 SMITH ROAD, SUITE 501A
MIDLAND, TX 79705

| Date | 9/25/2018 |
| Invoice # | 18-12019 |

| RIG | SIDEWINDER 223 |
|-----|----------------|
| WELL | SMARTY JONES 26 #7H |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | DRILLING MOTOR DYNO TEST<br>TEST #: 18-12019 8/23/2018 PASS | 750.00 | 750.00T |

**Thank you for your business!!**
**Please remit to the address above.**

**EXHIBIT "A"**

| Subtotal | $750.00 |
|----------|---------|
| TX Sales Tax (6.75%) | $50.63 |
| **Total** | **$800.63** |

V O L

1 7 4 4

P G

0 7 4 5

3893719
REEVES

V
O
L

1
7
4
4

P
G

0
7
4
6

Inst No. 19-03752
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 11:00 AM
REEVES COUNTY, TEXAS
By: DF R. Dranado_____, CLERK

49-03758
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 11:00:00 AM

## LIEN AFFIDAVIT

STATE OF TEXAS                          §
                                        §
COUNTY OF ~~MIDLAND~~ Reeves            §

     BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans Tex ~~Cementing~~ Dyno Services, LLC ("Claimant"), and stated on oath as follows:

     1.    My name is Doug Givhan. I am the Manager of Trans Tex ~~Cementing~~ Dyno Services, LLC. Trans Tex Cementing Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

     2.    Pursuant to a contract between Claimant and MDC Texas Operator LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy, LLC, for the benefit of of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

          California Chrome 27 8H, API # 42-389-37299, Section 27, Block C8, PSL Survey, Abstract 3624, Reeves County, Texas, and all other wells located on such property.

     3.    The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

     4.    The account is in the current sum of $87,348.30 for tools, supplies and equipment described in Exhibit "A" from September 16, 2018 through September 30, 2018.

     5.    In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

6.    The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

_____
Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019

_____
Notary Public in and for the
State of Texas

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

STATE OF TEXAS          §
                        §
COUNTY OF MIDLAND       §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan**.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

_____
Notary Public in and for the
State of Texas

c:\givhan\mdc\march\lien aff california chrome 8H



**Trans-Tex Dyno Services, LLC**
P.O. Box 50455
Midland, TX 79710
Office: 432-212-5482
Fax: 432-699-4021

# Invoice

**Bill To**

MDC TEXAS ENERGY
24 SMITH ROAD, SUITE 501A
MIDLAND, TX 79705

| Date | 10/23/2018 |
|---|---|
| Invoice # | 18-12569 |

| RIG | NABORS 895 |
|---|---|
| WELL | CALIFORNIA CHROME 27 #8H |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 3 | DRILLING MOTOR DYNO TEST<br>TEST #18-12569 10/8/2018 PASS<br>TEST #18-12470 10/8/2018 PASS<br>TEST #18-12572 10/8/2018 PASS | 750.00 | 2,250.00T |

**Thank you for your business!!**
**Please remit to the address above.**

EXHIBIT "A"

| Subtotal | $2,250.00 |
|---|---|
| TX Sales Tax (6.75%) | $151.88 |
| **Total** | **$2,401.88** |

VOL

1744

PG

0749

389 37299
Reeves

V
O
L

1
7
4
4

P
G

0
7
5
0

Inst No. 19-03753
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 11:00 AM
REEVES COUNTY, TEXAS
By: D. R. Shomado_____, CLERK

FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 01:56:00 PM

## LIEN AFFIDAVIT

STATE OF TEXAS                     §
                                   §
COUNTY OF ~~MIDLAND~~ Reeves        §

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans Tex Cementing Services, LLC ("Claimant"), and stated on oath as follows:

1.      My name is Doug Givhan. I am the Manager of Trans Tex Cementing Services, LLC. Trans Tex Cementing Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

2.      Pursuant to a contract between Claimant and MDC Texas Operator LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy for the benefit of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

> Omaha 11-2 2H, API # 42-389-37149, Section 11, Block C9, PSL Survey, Abstract 5846, Reeves County, Texas, and all other wells located on such property.

3.      The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730 and Pecan Bayou Energy, LLC, 6500 River Place Blvd., Suite 150, Austin, Texas 78730-1119. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

4.      The account is in the current sum of $99,426.91 for tools, supplies and equipment described in Exhibit "A" from August 21, 2018 through August 31, 2018.

5.      In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

6.    The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

_____
Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.

_____
Notary Public in and for the
State of Texas

```
ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366
```

STATE OF TEXAS          §
                        §
COUNTY OF MIDLAND       §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan**.

_____
Notary Public in and for the State of Texas

```
ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366
```

c:\givhan\mde\march\lien aff Omaha 11-2 2H

**TRANS TEX**
Cementing Services LLC
MIDLAND, TEXAS

| Ph. 432-694-4900 | |
|---|---|
| Date | 8/31/2018 |

| Remit to P.O. Box 50455 Midland Tx.79710 | **Invoice #** | 18-2527 | Job Date | 8/21/2018 |
|---|---|---|---|---|

| Customer | MDC TEXAS ENERGY | | | REEVES |
|---|---|---|---|---|
| Address | 24 SMITH ROAD, SUITE 501A | | | |
| City State Zip | MIDLAND, TX 79705 | | | |
| Customer Rep | JASON KINCAID | | | |
| Job Type | LONGSTRING | | | **OMAHA 11-2 2H** |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Trans-Tex Ultra | Sk | 2500 | $35.00 | $87,500.00 |
| Bentonite Gel | Lb | | $1.05 | $0.00 |
| Salt | Lb | 6815 | $0.99 | $6,746.85 |
| CAS-1 | LB | 344 | $32.00 | $11,008.00 |
| CFL-1 | Lb | 1668 | $22.50 | $37,530.00 |
| CFR-4 | Lb | 435 | $24.25 | $10,548.75 |
| CR-1 | Lb | 1523 | $19.75 | $30,079.25 |
| Sugar | Lb | 300 | $3.50 | $1,050.00 |
| CDF-1 | Gal | 50 | $95.00 | $4,750.00 |
| Cement Dye | BTLE | | $475.00 | $0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Cement Equipment | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Casing Pump Charge 15000'+ | Ea | 2 | $13,500.00 | $27,000.00 |
| Equipment Mileage | Mile | 200 | $10.50 | $2,100.00 |
| Pickup Mileage | Mile | 200 | $9.00 | $1,800.00 |
| FE/Circulating Iron Delivery Charge | Mile | 100 | $9.00 | $900.00 |
| Cement Delivery/Return Charge | Ton/mile | 11426 | $2.65 | $30,278.90 |
| Bulk Material Mixing Service Charge | CuFt | 2703 | $2.40 | $6,487.20 |
| Valve and Swedge | Job | 1 | $800.00 | $800.00 |
| Crew Safety/Performance | Ea | 2 | $1,250.00 | $2,500.00 |
| Environmental Charge | Ea | 1 | $550.00 | $550.00 |
| Booster Trailer/Pressurizer | Job | 1 | $1,250.00 | $1,250.00 |
| Cement head 4-1/2" Thru 13-3/8" | Job | 1 | $1,000.00 | $1,000.00 |
| Casing Additional Hrs per Pump | Hr | | $950.00 | $0.00 |
| Casing Additional Hrs per Bulk Unit | Hr | | $550.00 | $0.00 |
| | | | | |

| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Lab Cement Pumptime Test | Test | 1 | $2,250.00 | $2,250.00 |
| Field Silo 3 Day Minimum | Day | | $2,500.00 | $0.00 |
| Trans-Tex Ultra Flush System 2 | Sks | 100 | $225.00 | $22,500.00 |
| Top Rubber Plug | Ea | 1 | $800.00 | $800.00 |
| Safety Restraint System | Ea | 1 | $500.00 | $500.00 |

| | | |
|---|---|---|
| Sales Total | $289,928.95 |
| Discount | $191,023.11 |
| Net 30 Days | Sub Total | $98,905.84 |
| | 2.42 Tax | $521.07 |
| Thank you for your business! | Total | $99,426.91 |

Remit to     P.O. Box 50455 Midland Tx. 79710

**EXHIBIT "A"**

**TRANS-TEX** Cementing Services LLC
MIDLAND, TEXAS

## Field Invoice

| | | | Discount | 66% |
|---|---|---|---|---|
| | | | Invoice # | 18-2527 |

| Customer | MDC TEXAS ENERGY | | Well Type | GAS & OIL |
|---|---|---|---|---|
| Address | | | County | REEVES |
| City State Zip | | | State | TEXAS |
| Well Name | OMAHA 11-2 | | Well Number | 2HM |
| Job Type | LONGSTRING | | Job Date | 8/21/2018 |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Trans-Tex Ultra | Sk | 2500 | $35.00 | $87,500.00 | $29,750.00 |
| CAS-1 | Lb | 344 | $32.00 | $11,008.00 | $3,742.72 |
| Salt | Lb | 6815 | $0.99 | $6,746.85 | $2,293.93 |
| Sugar | Lb | 300 | $3.50 | $1,050.00 | $357.00 |
| CFL-1 | Lb | 1668 | $22.50 | $37,530.00 | $12,760.20 |
| CR-1 | Lb | 1523 | $19.75 | $30,079.25 | $10,226.95 |
| CFR-4 | Lb | 435 | $24.25 | $10,548.75 | $3,586.58 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Casing 15,000' or Deeper Pump Charge | | 2 | 13500 | $27,000.00 | $9,180.00 |
| Equipment Mileage | | 200 | 10.5 | $2,100.00 | $714.00 |
| Pickup Mileage | | 200 | 9 | $1,800.00 | $612.00 |
| FE/ Circulating Iron Delivery Charge | Mile | 100 | 9 | $900.00 | $306.00 |
| Cement Delivery/Return Charge | Ton/mile | 11426 | 2.65 | $30,278.90 | $10,294.83 |
| Top Rubber Plug | ea | 1 | 800 | $800.00 | $272.00 |
| Bulk Material Mixing Service Charge | CuFt | 2703 | 2.4 | $6,487.20 | $2,205.65 |
| Cementing Head 4-1/2" Thru 13-3/8" | job | 1 | 1000 | $1,000.00 | $340.00 |
| Valve and Swedge | job | 1 | 800 | $800.00 | $272.00 |
| Crew Safety/ Performance | job | 2 | 1250 | $2,500.00 | $850.00 |
| Booster Trailer Pressurizer | ea | 1 | 1250 | $1,250.00 | $425.00 |
| Environmental Charge | ea | 1 | 550 | $550.00 | $187.00 |
| Lab Cement Pumptime Test | ea | 1 | 2250 | $2,250.00 | $765.00 |
| | | 10 | | | |
| | | 15 | | | |
| | | | | | |
| | | | | | |

| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| CDF-1 | | 50 | 95 | $4,750.00 | $1,615.00 |
| Trans-Tex Ultra FLUSH SYSTEM | | 100 | 225 | $22,500.00 | $7,650.00 |
| SAFETY RESTRAINT SYSTEM | | 1 | 500 | $500.00 | $500.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

VENDOR# _Trans Tex_
LOCATION _Omaha 11-2 #2HM_
AFE _Omaha 2 HM_
ACCOUNT _9332_
AMNT _99,286.84_
APPROVAL _Kurt Billingsley 8/21/18_

Customer/Agent Signature
Trans-Tex Representative LUIS MENDIOLA

| | | | | Job Total | $99,286.84 |
|---|---|---|---|---|---|

V
O
L

1
7
4
5

P
G

0
2
0
0

Inst No. 19-03789
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 01:56 PM
REEVES COUNTY, TEXAS
By: D. R. Thomade        , CLERK

FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 01:56:00 PM

## LIEN AFFIDAVIT

STATE OF TEXAS       §

COUNTY OF ~~MIDLAND~~ Reeves       §

     §

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans Tex Cementing Services, LLC ("Claimant"), and stated on oath as follows:

1.      My name is Doug Givhan. I am the Manager of Trans Tex Cementing Services, LLC. Trans Tex Cementing Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

2.      Pursuant to a contract between Claimant and MDC Texas Operator LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy, LLC for the benefit of of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

      Special Effort 18 1H, API # 42-389-36496, Section 18, Block C9, PSL Survey, Abstract 3205, Reeves County, Texas, and all other wells located on such property.

3.      The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730, Pecan Bayou Energy LLC, 6500 River Place Blv., Bldg. 5, Suite 150, Austin, Texas 78730 and Red Willow Production, LLC, P.O. Box 369, Ignacio, Colorado 81137-0369. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

4.      The account is in the current sum of $111,069.61 for tools, supplies and equipment described in Exhibit "A" from September 12, 2018 through September 30, 2018.

5.      In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

6.    The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

_____
Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.

_____
Notary Public in and for the
State of Texas

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

STATE OF TEXAS          §
                        §
COUNTY OF MIDLAND       §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan**.

_____
Notary Public in and for the State of Texas

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

c:\givhan\ndc\march\lien aff Special Effort 18 1H

**TRANS TEX**
Cementing Services LLC
MIDLAND TEXAS

| | | |
|---|---|---|
| | Ph. 432-694-4900 | |
| | Date | 9/30/2018 |

| Remit to P.O. Box 50455 Midland Tx.79710 | | Invoice # | 18-202 | Job Date | 9/12/2018 |
|---|---|---|---|---|---|

| Customer | MDC TEXAS ENERGY | REEVES |
|---|---|---|
| Address | 24 SMITH ROAD, SUITE 501A | |
| City State Zip | MIDLAND, TX 79705 | |
| Customer Rep | JASON KINCAID | |
| Job Type | PRODUCTION | **SPECIAL EFFORT 18 #1H** |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Trans-Tex Ultra | Sk | 2800 | $35.00 | $98,000.00 |
| Salt | Lb | 6608 | $0.99 | $6,541.92 |
| CAS-1 | LB | 365 | $32.00 | $11,680.00 |
| CFL-1 | Lb | 1827 | $22.50 | $41,107.50 |
| CFR-4 | Lb | 487 | $24.25 | $11,809.75 |
| CR-1 | Lb | 1705 | $19.75 | $33,673.75 |
| Sugar | Lb | 300 | $3.50 | $1,050.00 |
| CDF-1 | Gal | 60 | $95.00 | $5,700.00 |
| Cement Dye | BTLE | | $475.00 | $0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Cement Equipment | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Casing Pump Charge 15000'+ | Ea | 2 | $13,500.00 | $27,000.00 |
| Equipment Mileage | Mile | 200 | $10.50 | $2,100.00 |
| Pickup Mileage | Mile | 100 | $9.00 | $900.00 |
| FE/Circulating Iron Delivery Charge | Mile | 100 | $9.00 | $900.00 |
| Cement Delivery/Return Charge | Ton/mile | 12747 | $2.65 | $33,779.55 |
| Bulk Material Mixing Service Charge | CuFt | 3012 | $2.40 | $7,228.80 |
| Valve and Swedge | Job | 1 | $800.00 | $800.00 |
| Crew Safety/Performance | Ea | 2 | $1,250.00 | $2,500.00 |
| Environmental Charge | Ea | 1 | $550.00 | $550.00 |
| Booster Trailer/Pressurizer | Job | 1 | $1,250.00 | $1,250.00 |
| Cement head 4-1/2" Thru 13-3/8" | Job | 1 | $1,000.00 | $1,000.00 |
| Casing Additional Hrs per Pump | Hr | 4 | $950.00 | $3,800.00 |
| Casing Additional Hrs per Bulk Unit | Hr | 4 | $550.00 | $2,200.00 |
| | | | | |

| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | Amount | |
|---|---|---|---|---|---|
| Lab Cement Pumptime Test | Test | 1 | $2,250.00 | $2,250.00 | |
| Field Silo 3 Day Minimum | Day | 2 | $2,500.00 | $5,000.00 | |
| Trans-Tex Ultra Flush System 2 | Sks | 100 | $225.00 | $22,500.00 | |
| Top Rubber Plug | Ea | | $800.00 | $0.00 | |
| Safety Restraint System | Ea | 1 | $500.00 | $500.00 | |
| | | | | Sales Total | $323,821.27 |
| | | | | Discount | $213,392.04 |
| Net 30 Days | | | | Sub Total | $110,429.23 |
| | | | | 2.42 Tax | $640.38 |
| Thank you for your business! | | | | Total | $111,069.61 |

Remit to      P.O. Box 50455 Midland Tx. 79710

**EXHIBIT "A"**

**TRANS-TEX**
Cementing Services LLC
MIDLAND, TEXAS

## Field Invoice

| | | | | |
|---|---|---|---|---|
| | | Discount | 66% | |
| | | Invoice # | 18-202 | |

| Customer | MDC Texas Energy | | Well Type | OIL & GAS |
|---|---|---|---|---|
| Address | | | County | Reeves |
| City State Zip | | | State | TEXAS |
| Well Name | Special Effor 18 | | Well Number | 1H |
| Job Type | 5.5 HZ PRODUCTION | | Job Date | 9/12/2018 |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Trans-Tex Ultra | Sk | 2800 | $35.00 | $98,000.00 | $33,320.00 |
| Salt | Lb | 6608 | $0.99 | $6,541.92 | $2,224.25 |
| Sugar | Lb | 300 | $3.50 | $1,050.00 | $357.00 |
| CAS-1 | Lb | 365 | $32.00 | $11,680.00 | $3,971.20 |
| CFL-1 | Lb | 1827 | $22.50 | $41,107.50 | $13,976.55 |
| CR-1 | Lb | 1705 | $19.75 | $33,673.75 | $11,449.08 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Casing 15,000' or Deeper Pump Charge | EA | 2 | 13500 | $27,000.00 | $9,180.00 |
| Equipment Mileage | MILE | 200 | 10.5 | $2,100.00 | $714.00 |
| Pickup Mileage | MILE | 100 | 9 | $900.00 | $306.00 |
| FE/ Circulating Iron Delivery Charge | MILE | 100 | 9 | $900.00 | $306.00 |
| Cement Delivery/Return Charge | Ton/mile | 12747 | 2.65 | $33,779.55 | $11,485.05 |
| Bulk Material Mixing Service Charge | CuFt | 3012 | 2.4 | $7,228.80 | $2,457.79 |
| Cementing Head 4-1/2" Thru 13-3/8" | Job | 1 | 1000 | $1,000.00 | $340.00 |
| Valve and Swedge | Job | 1 | 800 | $800.00 | $272.00 |
| Crew Safety/ Performance | Job | 2 | 1250 | $2,500.00 | $850.00 |
| Booster Trailer Pressurizer | ea | 1 | 1250 | $1,250.00 | $425.00 |
| Field Silo | ea | 2 | 2500 | $5,000.00 | $1,700.00 |
| Environmental Charge | ea | 1 | 550 | $550.00 | $187.00 |
| Additional Hrs per Pump | hr | 4 | 950 | $3,800.00 | $1,292.00 |
| Additional Hrs per Bulk Unit | hr | 4 | 550 | $2,200.00 | $748.00 |
| | | | | | |
| | | | | | |

| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| THICKENING TIME | TEST | 1 | 2250 | $2,250.00 | $765.00 |
| CDF-1 | GAL | 60 | 95 | $5,700.00 | $1,938.00 |
| CFR-4 | LBS | 487 | 24.25 | $11,809.75 | $4,015.32 |
| TRANS-TEX ULTRA FLUSH | BBLS | 100 | 225 | $22,500.00 | $7,650.00 |
| SAFETY RESTRAINTS | JOB | 1 | 500 | $500.00 | $500.00 |
| Top plugs Rubber | EA | | 800 | $0.00 | $0.00 |
| | | | | | |
| | | | | | |
| | | | | | |

Customer/Agent Signature _____

Trans-Tex Representative _____ Jose L Revnoso

Job Total $110,429.23

MCD Texas Energy
24 Smith Road, Suite 501
Midland, Texas 79705

Well Name: *Special Effort 18 #1H*
AFE: *SPE 01H*   Cost Code: *92-32*
Signature: _____
Jeff Spruill   Date: *9/12/18*

V
O
L

1
7
4
5

P
G

0
2
0
5

Inst No. 19-03790
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 01:56 PM
REEVES COUNTY, TEXAS
By: D    R. Ihomado        , CLERK

49-03704
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 01:56:00 PM

## LIEN AFFIDAVIT

STATE OF TEXAS                  §
                                §
COUNTY OF ~~MIDLAND~~ Reeves    §

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans Tex Cementing Services, LLC ("Claimant"), and stated on oath as follows:

1.    My name is Doug Givhan. I am the Manager of Trans Tex Cementing Services, LLC. Trans Tex Cementing Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

2.    Pursuant to a contract between Claimant and MDC Texas Operator LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy, LLC, for the benefit of of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

> Seattle Slew 17 1H, API # 42-389-36766, Section 17, Block C9, PSL Survey, Abstract 1518, Reeves County, Texas, and all other wells located on such property.

3.    The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

4.    The account is in the current sum of $84,815.30 for tools, supplies and equipment described in Exhibit "A" from September 6, 2018 through September 30, 2018.

5.    In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

V
O
L

1
7
4
5

P
G

0
2
0
6

6.    The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

_____
Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.

_____
Notary Public in and for the
State of Texas

> ROBIN HAMMOND
> Notary Public, State of Texas
> Comm. Expires 02-01-2020
> Notary ID 10431366

STATE OF TEXAS            §
                          §
COUNTY OF MIDLAND         §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan**.

_____
Notary Public in and for the State of Texas

> ROBIN HAMMOND
> Notary Public, State of Texas
> Comm. Expires 02-01-2020
> Notary ID 10431366

c:\givhan\mde\march\lien aff Seattle Slew 17 1H

VOL 1745

PG 0207

**TRANS TEX**
**Cementing Services LLC**
MIDLAND, TEXAS

Ph. 432-694-4600

| | | |
|---|---|---|
| Date | 9/30/2018 |
| Job Date | 9/6/2018 |

Remit to P.O. Box 50455 Midland Tx.79710

**Invoice #**  18-4551

| | |
|---|---|
| Customer | MDC TEXAS ENERGY |
| Address | 24 SMITH ROAD, SUITE 501A |
| City State Zip | MIDLAND, TX 79705 |
| Customer Rep | KEITH/JASON KINCAID |
| Job Type | 2 STAGE INTERMEDIATE |

REEVES

SEATTLE SLEW 17 #1H

| Cement and Chemical Additives | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Class "C" Cement | Sk | 200 | $28.50 | $5,700.00 |
| Class "H" Cement | Sk | 200 | $29.95 | $5,990.00 |
| Trans-Tex Multi "C" | Sk | 1300 | $24.90 | $32,370.00 |
| Trans-Tex Multi "H" | Sk | 1300 | $25.50 | $33,150.00 |
| Celloflake | Lb | 325 | $6.95 | $2,258.75 |
| Bentonite Gel | Lb | 21000 | $1.05 | $22,050.00 |
| Salt | Lb | 9746 | $0.99 | $9,648.54 |
| Pheno-Seal | Lb | | $2.50 | $0.00 |
| Sugar | Lb | | $3.50 | $0.00 |
| CAS-2 | Lb | | $4.30 | $0.00 |
| CFL-1 | Lb | 807 | $22.50 | $18,157.50 |
| CR-1 | Lb | 340 | $19.75 | $6,715.00 |
| CFR-1 | Lb | 293 | $20.00 | $5,860.00 |
| CDF-1 | Gal | 60 | $95.00 | $5,700.00 |
| Cement Dye | Lb | | $475.00 | $0.00 |
| | | | | |
| Cement Equipment | Unit | Quantity | Unit Price | Amount |
| Casing 3000'-4500' Pump Charge | Ea | 2 | $5,500.00 | $11,000.00 |
| Casing 9000'-10500' Pump Charge | Ea | 2 | $9,500.00 | $19,000.00 |
| Equipment Mileage | Mile | 200 | $10.50 | $2,100.00 |
| Pickup Mileage | Mile | 100 | $9.00 | $900.00 |
| FE/Circulating Iron Delivery Charge | Mile | 100 | $9.00 | $900.00 |
| Cement Delivery/Return Charge | Ton/Mile | 14008 | $2.65 | $37,121.20 |
| Bulk Material Mixing Service Charge | CuFt | 3548 | $2.40 | $8,515.20 |
| Cementing Head 4-1/2" Thru 13-3/8" | Job | 1 | $1,000.00 | $1,000.00 |
| Booster Trailer Pressurizer | Ea | 1 | $1,250.00 | $1,250.00 |
| Valve and Swedge | Job | 1 | $800.00 | $800.00 |
| Environmental Charge | Ea | 1 | $550.00 | $550.00 |
| Crew Safety/Performance | Ea | 2 | $1,250.00 | $2,500.00 |
| Casing Additional Hrs per Pump | Hr | | $950.00 | $0.00 |
| Casing Additional Hrs per Bulk Unit | Hr | | $550.00 | $0.00 |
| Field Silo 3 Day Minimum | Day | 2 | $2,500.00 | $5,000.00 |
| | | | | |
| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | Amount |
| Lab Cement Pumptime Test | Ea | 4 | $2,250.00 | $9,000.00 |
| Trans-Tex Ultra Flush | BBLS | | $225.00 | $0.00 |
| Derrick Charge - Stabbing Head | Job | 1 | $750.00 | $750.00 |
| Safety Restraint Fee | Job | 1 | $500.00 | $500.00 |
| | | | Sales Total | $248,486.19 |
| | | | Discount | $163,670.89 |
| Net 30 Days | | | Sub Total | $84,815.30 |
| | | | Tax | $0.00 |
| Thank you for your business! | | | Total | $84,815.30 |

Remit to        P.O. Box 50455 Midland Tx. 79710

**EXHIBIT "A"**

VOL 1745

PG 0208

Iran #1

**TRANS TEX** Cementing Services LLC

MIDLAND, TEXAS

## Field Invoice

| | | | | | Discount | 66% |
|---|---|---|---|---|---|---|
| | | | | | Invoice # | 18-4551 |
| Customer | MDC TEXAS ENERGY | | | Well Type | | OIL & GAS |
| Address | | | | County | | REEVES |
| City State Zip | | | | State | | TX |
| Well Name | SEATTLE SLEW 17 | | | Well Number | | 1H |
| Job Type | 8 5/8 INTERMIDATGE | | | Job Date | | 9/6/2018 |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Class "C" Cement | Sk | 200 | $28.50 | $5,700.00 | $1,938.00 |
| Class "H" Cement | Sk | 200 | $29.95 | $5,990.00 | $2,036.00 |
| Trans-Tex Multi "C" | Sk | 1300 | $24.90 | $32,370.00 | $11,005.80 |
| Trans-Tex Multi "H" | Sk | 1300 | $25.50 | $33,150.00 | $11,271.00 |
| Bentonite Gel | Lb | 21000 | $1.05 | $22,050.00 | $7,497.00 |
| Salt | Lb | 9746 | $0.99 | $9,648.54 | $3,280.50 |
| | | | | | |
| CFL-1 | Lb | 807 | $22.50 | $18,157.50 | $6,173.55 |
| CFR-1 | Lb | 293 | $20.00 | $5,860.00 | $1,992.40 |
| Celloflake | Lb | 325 | $6.95 | $2,258.75 | $767.98 |
| | | | | | |

| Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Casing 3000'-4500' Pump Charge | EA | 2 | 5500 | $11,000.00 | $3,740.00 |
| Casing 9000'-10500' Pump Charge | EA | 2 | 9500 | $19,000.00 | $6,460.00 |
| Equipment Mileage | MILE | 200 | 10.5 | $2,100.00 | $714.00 |
| Pickup Mileage | Mile | 100 | 9 | $900.00 | $306.00 |
| FE/ Circulating Iron Delivery Charge | Mile | 100 | 9 | $900.00 | $306.00 |
| Cement Delivery/Return Charge | Ton/mile | 14008 | 2.65 | $37,121.20 | $12,621.21 |
| Field Silo | ea | 2 | 2500 | $5,000.00 | $1,700.00 |
| Bulk Material Mixing Service Charge | CuFt | 3548 | 2.4 | $8,515.20 | $2,895.17 |
| Cementing Head 4-1/2" Thru 13-3/8" | job | 1 | 1000 | $1,000.00 | $340.00 |
| Valve and Swedge | job | 1 | 800 | $800.00 | $272.00 |
| Crew Safety/ Performance | job | 2 | 1250 | $2,500.00 | $850.00 |
| Booster Trailer Pressurizer | ea | 1 | 1250 | $1,250.00 | $425.00 |
| Environmental Charge | ea | 1 | 550 | $550.00 | $187.00 |
| Lab Cement Pumptime Test | ea | 4 | 2250 | $9,000.00 | $3,060.00 |
| Derrick Charge Over 10' Above Rig Floor | job | 1 | 750 | $750.00 | $255.00 |
| | | | | | |

| Casing or Misc. Cementing Equipment | QUANITY | UNIT | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| CDF-1 | 60 | GAL | 95 | $5,700.00 | $1,938.00 |
| CR-1 | 340 | LBS | 19.75 | $6,715.00 | $2,283.10 |
| RESTRAINTS SAFETY SYSTEM | 1 | JOB | 500 | $500.00 | $500.00 |
| | | | | | |

| | | | |
|---|---|---|---|
| Customer/Agent Signature | *Kevin* | Job Total | $84,815.30 |
| Trans-Tex Representative | *RYAN MARTIN* | | |

Seattle Slew 17 1H
AFE = Sea OIH
Cost Code 92.32    9-7-18
Kevin

Inst No. 19-03791
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 01:56 PM
REEVES COUNTY, TEXAS
By: D R. Lhanado , CLERK

VOL 1745

PG 0209

FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 01:56:00 PM

## LIEN AFFIDAVIT

STATE OF TEXAS                    §
                                  §
COUNTY OF ~~MIDLAND~~ Reeves      §

·    BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans Tex Cementing Services, LLC ("Claimant"), and stated on oath as follows:

1.    My name is Doug Givhan. I am the Manager of Trans Tex Cementing Services, LLC. Trans Tex Cementing Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

2.    Pursuant to a contract between Claimant and MDC Texas Operator LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy, LLC for the benefit of of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

> Whirlaway 24 4H, API # 42-389-37216, Section 24, Block C9, PSL Survey, Abstract 5468, Reeves County, Texas, and all other wells located on such property.

3.    The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730, Pecan Bayou Energy LLC, 6500 River Place Blvd., Suite 150, Austin, Texas 78730, Stone Hill Minerals, LLC, 1320 S. University Drive, Suite 500, Fort Worth, Texas 76107, SH Permian Minerals, LLC, 1320 S. University Drive, Suite 500, Fort Worth, Texas 76107 and Hyde Oil and Gas Corporation, 6300 Ridglea Place, Suite 1018, Fort Worth, Texas 76116. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

4.    The account is in the current sum of $95,132.75 for tools, supplies and equipment described in Exhibit "A" from September 29, 2018 through September 30, 2018.

5.    In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished

or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

6.    The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.



Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

Notary Public in and for the
State of Texas

STATE OF TEXAS          §
                        §
COUNTY OF MIDLAND       §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan**.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

Notary Public in and for the State of Texas

c:\givhan\mdc\2-13-19 lien aff whirlaway 24 4H

**TRANS TEX**
Cementing
Services LLC
MIDLAND, TEXAS

Ph. 432-694-4900

| | | | |
|---|---|---|---|
| | | Date | 9/30/2018 |
| Remit to P.O. Box 50455 Midland Tx. 79710 | Invoice # | 18-210 | Job Date | 9/29/2018 |

| Customer | MDC TEXAS ENERGY | | | | REEVES |
|---|---|---|---|---|---|
| Address | 24 SMITH ROAD, SUITE 501A | | | | |
| City State Zip | MIDLAND, TX 79705 | | | | |
| Customer Rep | MARTIN BAYLESS | | | | |
| Job Type | 2 STAGE INTERMEDIATE | | | | WHIRLAWAY 24 4H |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Class "C"  Cement | Sk | 200 | $28.50 | $5,700.00 |
| Class "H"  Cement | Sk | 200 | $29.95 | $5,990.00 |
| Trans-Tex Multi "C" | Sk | 1300 | $24.90 | $32,370.00 |
| Trans-Tex Multi "H" | Sk | 1300 | $25.50 | $33,150.00 |
| Celloflake | Lb | 325 | $6.95 | $2,258.75 |
| Bentonite Gel | Lb | 21840 | $1.05 | $22,932.00 |
| Salt | Lb | 9490 | $0.99 | $9,395.10 |
| Pheno-Seal | Lb | | $2.50 | $0.00 |
| Sugar | Lb | | $3.50 | $0.00 |
| CAS-2 | Lb | | $4.30 | $0.00 |
| CFL-1 | Lb | 841 | $22.50 | $18,922.50 |
| CR-1 | Lb | 366 | $19.75 | $7,228.50 |
| CFR-1 | Lb | 293 | $20.00 | $5,860.00 |
| CDF-1 | Gal | 60 | $95.00 | $5,700.00 |
| Cement Dye | Lb | | $475.00 | $0.00 |
| | | | | |
| Cement Equipment | Unit | Quantity | Unit Price | Amount |
| Casing 3000'-4500' Pump Charge | Ea | 2 | $5,500.00 | $11,000.00 |
| Casing 9000'-10500' Pump Charge | Ea | 2 | $9,500.00 | $19,000.00 |
| Equipment Mileage | Mile | 200 | $10.50 | $2,100.00 |
| Pickup Mileage | Mile | 100 | $9.00 | $900.00 |
| FE/Circulating Iron Delivery Charge | Mile | 100 | $9.00 | $900.00 |
| Cement Delivery/Return Charge | Ton/Mile | 14460 | $2.65 | $38,319.00 |
| Bulk Material Mixing Service Charge | CuFt | 3560 | $2.40 | $8,544.00 |
| Cementing Head 4-1/2" Thru 13-3/8" | Job | | $1,000.00 | $1,000.00 |
| Booster Trailer Pressurizer | Ea | | $1,250.00 | $1,250.00 |
| Valve and  Swedge | Job | | $800.00 | $0.00 |
| Crew Safety/Performance | Ea | 2 | $1,450.00 | $2,900.00 |
| Casing Additional Hrs per Pump | Hr | 18 | $950.00 | $17,100.00 |
| Casing Additional Hrs per Bulk Unit | Hr | 18 | $550.00 | $9,900.00 |
| Field Silo 3 Day Minimum | Day | 2 | $2,500.00 | $5,000.00 |
| | | | | |
| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | Amount |
| Lab Cement Pumptime Test | Ea | 4 | $2,250.00 | $9,000.00 |
| Trans-Tex Ultra Flush | BBLS | | $225.00 | $0.00 |
| Derrick Charge - Stabbing Head | Job | | $750.00 | $0.00 |
| Environmental Charge | Ea | 1 | $550.00 | $550.00 |
| Safety Restraint Fee | Job | 1 | $600.00 | $600.00 |
| | | | Sales Total | $277,569.85 |
| | | | Discount | $182,437.10 |
| Net 30 Days | | | Sub Total | $95,132.75 |
| | | | Tax | $0.00 |
| Thank you for your business! | | | Total | $95,132.75 |

Remit to        P.O. Box 50455 Midland Tx. 79710

VOL
1745
PG
0212

**EXHIBIT "A"**

**TRANS TEX**
Cementing Services LLC
MIDLAND, TEXAS

**Field Invoice**

| | | | | Discount | 66% |
| | | | | Invoice # | 18-210 |

| Customer | MDC TEXAS ENERGY | | | Well Type | OIL & GAS |
| Address | | | | County | REEVES |
| City State Zip | | | | State | TEXAS |
| Well Name | Whirlaway 24 | | | Well Number | 4H |
| Job Type | 8 5/8 2 STG INTERMEDIATE | | | Job Date | 9/29/2018 |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Class "C" Cement | Sk | 200 | $28.50 | $5,700.00 | $1,938.00 |
| Class "H" Cement | Sk | 200 | $29.95 | $5,990.00 | $2,036.60 |
| Trans-Tex Multi "C" | Sk | 1300 | $24.90 | $32,370.00 | $11,005.80 |
| Trans-Tex Multi "H" | Sk | 1300 | $25.50 | $33,150.00 | $11,271.00 |
| Celloflake | Lb | 325 | $6.95 | $2,258.75 | $767.98 |
| Bentonite Gel | Lb | 21840 | $1.05 | $22,932.00 | $7,796.88 |
| Salt | Lb | 9490 | $0.99 | $9,395.10 | $3,194.33 |
| Sugar | Lb | | $3.50 | $0.00 | $0.00 |
| | | | | | |
| CFL-1 | LBS | 841 | $22.50 | $18,922.50 | $6,433.65 |
| CR-1 | Lb | 366 | $19.75 | $7,228.50 | $2,457.69 |
| CFR-1 | Lb | 293 | $20.00 | $5,860.00 | $1,992.40 |
| | | | | | |

| Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Casing 3000'-4500' Pump Charge | EA | 2 | 5500 | $11,000.00 | $3,740.00 |
| Casing 9000'-10500' Pump Charge | EA | 2 | 9500 | $19,000.00 | $6,460.00 |
| Equipment Mileage | MILE | 200 | 10.5 | $2,100.00 | $714.00 |
| Pickup Mileage | MILE | 100 | 9 | $900.00 | $306.00 |
| FE/ Circulating Iron Delivery Charge | MILE | 100 | 9 | $900.00 | $306.00 |
| Cement Delivery/Return Charge | Ton/mile | 14460 | 2.65 | $38,319.00 | $13,028.46 |
| Bulk Material Mixing Service Charge | CuFt | 3560 | 2.4 | $8,544.00 | $2,904.96 |
| Cementing Head 4-1/2" Thru 13-3/8" | job | 1 | 1000 | $1,000.00 | $340.00 |
| | | | | | |
| Crew Safety/ Performance | job | 2 | 1450 | $2,900.00 | $986.00 |
| Environmental Charge | ea | 1 | 550 | $550.00 | $550.00 |
| Booster Trailer Pressurizer | ea | 1 | 1250 | $1,250.00 | $425.00 |
| Field Silo | ea | 2 | 2500 | $5,000.00 | $1,700.00 |
| Additional Hrs per Pump | hr | 18 | 950 | $17,100.00 | $5,814.00 |
| Additional Hrs per Bulk Unit | hr | 18 | 550 | $9,900.00 | $3,366.00 |
| | | | | | |

| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| CDF-1 | GAL | 60 | 95 | $5,700.00 | $1,938.00 |
| THICKENING TIME | TEST | 4 | 2250 | $9,000.00 | $3,060.00 |
| SAFETY RESTRAINS | JOB | 1 | 600 | $600.00 | $600.00 |
| | | | | | |

| | | | | Job Total | $95,132.75 |

WHIRLAWAY 24 4H
AFE: WHI04H
Acct Code: 92. 32

Remarks:
Trans Tex Int
Sign:
Print:  MARTIN BAYLESS
Date: 9/30/18

Jose L Reynoso

Inst No. 19-03792
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 01:56 PM
REEVES COUNTY, TEXAS
By: DF R. Damado , CLERK

VOL 1745 PG 0213

19-03793
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 04:56:00 PM

## LIEN AFFIDAVIT

STATE OF TEXAS  Reeves  §
                              §
COUNTY OF _Midland_       §

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans Tex Cementing Services, LLC ("Claimant"), and stated on oath as follows:

1.      My name is Doug Givhan. I am the Manager of Trans Tex Cementing Services, LLC. Trans Tex Cementing Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

2.      Pursuant to a contract between Claimant and MDC Texas Operator LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC for the benefit of of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

> Smarty Jones 26 7H, API # 42-389-37191, Section 43, Block 5, H&GN RR Co. Survey, Abstract 442, Reeves County, Texas, and all other wells located on such property.

3.      The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg, 5, Suite 150, Austin, Texas 78730. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

4.      The account is in the current sum of $248,376.05 for tools, supplies and equipment described in Exhibit "A" from September 25, 2018 through September 30, 2018.

5.      In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraph 2 and 3 above, and any other leasehold owner.

6.    The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 7th day of March, 2019.

                                    Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

Notary Public in and for the
State of Texas

STATE OF TEXAS           §
                                §
COUNTY OF MIDLAND     §

The above and foregoing instrument was acknowledged before me on this the ____ day of __MARCH_____, 2019 by the said **Doug Givhan**.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

Notary Public in and for the State of Texas

c:\givhan\mdc\2-13-19 lien aff smarty jones 26 7H

**TRANS TEX Cementing Services LLC** — MIDLAND, TEXAS

Ph. 432-694-4900

| | | |
|---|---|---|
| Date | 9/30/2018 |

| Remit to P.O. Box 50455 Midland Tx.79710 | | **Invoice #** | 18-15112 | Job Date | 9/25/2018 |
|---|---|---|---|---|---|

| Customer | MOC TEXAS ENERGY | | REEVES |
|---|---|---|---|
| Address | 24 SMITH ROAD, SUITE 501A | | |
| City State Zip | MIDLAND, TX 79705 | | |
| Customer Rep | MIKE SMITH | | |
| Job Type | PRODUCTION | | **SMARTY JONES 26 #7H** |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Trans-Tex Ultra | Sk | 2500 | $35.00 | $87,500.00 |
| Salt | Lb | 5900 | $0.99 | $5,841.00 |
| CAS-1 | LB | 326 | $32.00 | $10,432.00 |
| CFL-1 | Lb | 1631 | $22.50 | $36,697.50 |
| CFR-1 | Lb | 435 | $24.25 | $10,548.75 |
| CR-1 | Lb | 1523 | $19.75 | $30,079.25 |
| Sugar | Lb | 300 | $3.50 | $1,050.00 |
| CDF-1 | Gal | 60 | $95.00 | $5,700.00 |
| Cement Dye | BTLE | | $475.00 | $0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Cement Equipment | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Casing Pump Charge 15000'+ | Ea | 2 | $13,500.00 | $27,000.00 |
| Equipment Mileage | Mile | 200 | $10.50 | $2,100.00 |
| Pickup Mileage | Mile | 100 | $9.00 | $900.00 |
| FE/Circulating Iron Delivery Charge | Mile | 100 | $9.00 | $900.00 |
| Cement Delivery/Return Charge | Ton/mile | 11383 | $2.65 | $30,164.95 |
| Bulk Material Mixing Service Charge | CuFt | 2690 | $2.40 | $6,456.00 |
| Valve and Swedge | Job | 1 | $800.00 | $800.00 |
| Crew Safety/Performance | Ea | 2 | $1,250.00 | $2,500.00 |
| Booster Trailer/Pressurizer | Job | 1 | $1,250.00 | $1,250.00 |
| Cement head 4-1/2" Thru 13-3/8" | Job | 1 | $1,000.00 | $1,000.00 |
| Casing Additional Hrs per Pump | Hr | | $950.00 | $0.00 |
| Casing Additional Hrs per Bulk Unit | Hr | | $550.00 | $0.00 |
| | | | | |

| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Lab Cement Pumptime Test | Test | 1 | $2,250.00 | $2,250.00 |
| Field Silo 3 Day Minimum | Day | 2 | $2,500.00 | $5,000.00 |
| Trans-Tex Ultra Flush System 2 | Sks | 102 | $225.00 | $22,950.00 |
| Derrick Charge Over 10' Above Rig Floor | Job | 1 | $750.00 | $750.00 |
| Environmental Charge | Ea | 1 | $600.00 | $600.00 |
| Safety Restraint System | Ea | 1 | $500.00 | $500.00 |
| | | | Sales Total | $292,969.45 |
| | | | Discount | $192,633.84 |
| Net 30 Days | | | Sub Total | $100,335.61 |
| | | | 2.42 Tax | $561.27 |
| Thank you for your business! | | | Total | $100,896.89 |

Remit to       P.O. Box 50455 Midland Tx. 79710

---

# EXHIBIT "A"

**TRANS TEX**
Cementing Services LLC
MIDLAND, TEXAS

### Field Invoice

| | | |
|---|---|---|
| Discount | 66% |
| Invoice # | 18-15112 |

| Customer | MDC TEXAS ENERGY | | | | Well Type | OIL & GAS |
|---|---|---|---|---|---|---|
| Address | | | | | County | REEVES |
| City State Zip | | | | | State | TX |
| Well Name | SMARTY JONES 26 # 7H | | | | Well Number | 7H |
| Job Type | LONGSTRING | | | | Job Date | 9/25/2018 |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Trans-Tex Ultra | Sk | 2500 | $35.00 | $87,500.00 | $29,750.00 |
| Salt | Lb | 5900 | $0.99 | $5,841.00 | $1,985.94 |
| Sugar | Lb | 300 | $3.50 | $1,050.00 | $357.00 |
| CAS-1 | Lb | 326 | $32.00 | $10,432.00 | $3,546.88 |
| CFL-1 | Lb | 1631 | $22.50 | $36,697.50 | $12,477.15 |
| CR-1 | Lb | 1523 | $19.75 | $30,079.25 | $10,226.95 |
| CFR-4 | Lb | 435 | $24.25 | $10,548.75 | $3,586.58 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
| Casing 15,000' or Deeper Pump Charge | | 2 | 13500 | $27,000.00 | $9,180.00 |
| | | | | | |
| Equipment Mileage | | 200 | 10.5 | $2,100.00 | $714.00 |
| Pickup Mileage | Mile | 100 | 9 | $900.00 | $306.00 |
| FE/ Circulating Iron Delivery Charge | Mile | 100 | 9 | $900.00 | $306.00 |
| | | | | | |
| Cement Delivery/Return Charge | Ton/mile | 11383 | 2.65 | $30,164.95 | $10,256.08 |
| Field Silo | ea | 2 | 2500 | $5,000.00 | $1,700.00 |
| Bulk Material Mixing Service Charge | CuFt | 2690 | 2.4 | $6,456.00 | $2,195.04 |
| Derrick Charge Over 10' Above Rig Floor | job | 1 | 750 | $750.00 | $255.00 |
| Cementing Head 4-1/2" Thru 13-3/8" | job | 1 | 1000 | $1,000.00 | $340.00 |
| Valve and Swedge | job | 1 | 800 | $800.00 | $272.00 |
| Crew Safety/ Performance | job | 2 | 1250 | $2,500.00 | $850.00 |
| Booster Trailer Pressurizer | ea | 1 | 1250 | $1,250.00 | $425.00 |
| Environmental Charge | ea | 1 | 600 | $600.00 | $600.00 |
| Trans Tex Ultra Flush 10.5ppg | bbl | 102 | 225 | $22,950.00 | $7,803.00 |
| Lab Pilot Testing | ea | 1 | 2250 | $2,250.00 | $765.00 |
| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
| | | | | | |
| CDF-1 | | 60 | 95 | $5,700.00 | $1,938.00 |
| SAFETY RESTRAINT | | 1 | 500 | $500.00 | $500.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Customer/Agent Signature | | | | Job Total | $100,335.61 |

Trans-Tex Representative   CARLOS A FLORES / SERVICE SUPERVISOR

*SMARTY JONES 26-7H*
*AFE# SMA07H  9332*
*MIKE SMITH  9-25-18*

VOL 1745 PG 0217

**TRANS TEX**
Cementing
Services LLC
MIDLAND TEXAS

| | | |
|---|---|---|
| Ph. 432-694-4900 | | |
| Date | **9/30/2018** | |
| Job Date | **9/14/2018** | |

Remit to P.O. Box 50455 Midland Tx.79710    **Invoice #**  18-3588

| Customer | MDC TEXAS ENERGY |
|---|---|
| Address | 24 SMITH ROAD, SUITE 501A |
| City State Zip | MIDLAND, TX 79705 |
| Customer Rep | RICHARD GOMEZ |
| Job Type | 2 STAGE INTERMEDIATE |

REEVES

### SMARTY JONES 26 7H

| Cement and Chemical Additives | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Class "C" Cement | Sk | 400 | $28.50 | $11,400.00 |
| Class "H" Cement | Sk | 200 | $29.95 | $5,990.00 |
| Trans-Tex Multi "C" | Sk | 2000 | $24.90 | $49,800.00 |
| Trans-Tex Multi "H" | Sk | 1600 | $25.50 | $40,800.00 |
| Celloflake | Lb | 500 | $6.95 | $3,475.00 |
| Bentonite Gel | Lb | 30240 | $1.05 | $31,752.00 |
| Salt | Lb | 13052 | $0.99 | $12,921.48 |
| Pheno-Seal | Lb | | $2.50 | $0.00 |
| Sugar | Lb | 300 | $3.50 | $1,050.00 |
| CAS-2 | Lb | | $4.30 | $0.00 |
| CFL-1 | Lb | 1155 | $22.50 | $25,987.50 |
| CR-1 | Lb | 441 | $19.75 | $8,709.75 |
| CFR-1 | Lb | 411 | $20.00 | $8,220.00 |
| CDF-1 | Gal | 60 | $95.00 | $5,700.00 |
| Cement Dye | Lb | | $475.00 | $0.00 |
| | | | | |
| Cement Equipment | Unit | Quantity | Unit Price | Amount |
| Casing 3000'-4500' Pump Charge | Ea | 2 | $5,500.00 | $11,000.00 |
| Casing 9000'-10500' Pump Charge | Ea | 2 | $9,500.00 | $19,000.00 |
| Equipment Mileage | Mile | 200 | $10.50 | $2,100.00 |
| Pickup Mileage | Mile | 100 | $9.00 | $900.00 |
| FE/Circulating Iron Delivery Charge | Mile | 100 | $9.00 | $900.00 |
| Cement Delivery/Return Charge | Ton/Mile | 20231 | $2.65 | $53,612.15 |
| Bulk Material Mixing Service Charge | CuFt | 4975 | $2.40 | $11,940.00 |
| Cementing Head 4-1/2" Thru 13-3/8" | Job | 1 | $1,000.00 | $1,000.00 |
| Booster Trailer Pressurizer | Ea | 1 | $1,250.00 | $1,250.00 |
| Valve and Swedge | Job | 1 | $800.00 | $800.00 |
| Environmental Charge | Ea | 1 | $550.00 | $550.00 |
| Crew Safety/Performance | Ea | 3 | $1,250.00 | $3,750.00 |
| Casing Additional Hrs per Pump | Hr | 12 | $950.00 | $11,400.00 |
| Casing Additional Hrs per Bulk Unit | Hr | 24 | $550.00 | $13,200.00 |
| Field Silo 3 Day Minimum | Day | 2 | $2,500.00 | $5,000.00 |
| | | | | |
| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | Amount |
| Lab Cement Pumptime Test | Ea | 4 | $2,250.00 | $9,000.00 |
| Trans-Tex Ultra Flush | BBLS | | $225.00 | $0.00 |
| Derrick Charge - Stabbing Head | Job | | $750.00 | $0.00 |
| Safety Restraint Fee | Job | 1 | $500.00 | $500.00 |
| | | | Sales Total | $351,707.88 |
| | | | Discount | $231,797.20 |
| Net 30 Days | | | Sub Total | $119,910.68 |
| | | | Tax | $0.00 |
| Thank you for your business! | | | Total | $119,910.68 |

Remit to    P.O. Box 50455 Midland Tx. 79710

**Trans Tex Cementing Services LLC**
MIDLAND, TEXAS

| | | | | Discount | 66% |
|---|---|---|---|---|---|
| **Field Invoice** | | | | Invoice # | 18-3588 |

| Customer | MDC TEXAS ENERGY | | | Well Type | OIL & GAS |
|---|---|---|---|---|---|
| Address | | | | County | REEVES |
| City State Zip | | | | State | TX |
| Well Name | SMARTY JONES 26 | | | Well Number | 7H |
| Job Type | 2STG. INTERMEDIATE 8 5/8 | | | Job Date | 9/14/2018 |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Class "C" Cement | Sk | 400 | $28.50 | $11,400.00 | $3,876.00 |
| Class "H" Cement | SK | 200 | $29.95 | $5,990.00 | $2,036.60 |
| Trans-Tex Multi "C" | SK | 2000 | $24.90 | $49,800.00 | $16,932.00 |
| Trans-Tex Multi "H" | SK | 1600 | $25.50 | $40,800.00 | $13,872.00 |
| Sugar | Lb | 300 | $3.50 | $1,050.00 | $357.00 |
| Celloflake | Lb | 500 | $6.95 | $3,475.00 | $1,181.50 |
| Salt | Lb | 13052 | $0.99 | $12,921.48 | $4,393.30 |
| CR-1 | Lb | 441 | $19.75 | $8,709.75 | $2,961.32 |
| CFL-1 | Lb | 1155 | $22.50 | $25,987.50 | $8,835.75 |
| CFR-1 | Lb | 411 | $20.00 | $8,220.00 | $2,794.80 |
| Bentonite Gel | Lb | 30240 | $1.05 | $31,752.00 | $10,795.68 |
| | | | | | |
| Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
| Casing 3000'-4500' Pump Charge | EA | 2 | 5500 | $11,000.00 | $3,740.00 |
| Casing 9000'-10500' Pump Charge | Ea | 2 | 9500 | $19,000.00 | $6,460.00 |
| Pickup Mileage | MILE | 200 | 10.5 | $2,100.00 | $714.00 |
| Equipment Mileage | Mile | 100 | 9 | $900.00 | $306.00 |
| FE/ Circulating Iron Delivery Charge | Mile | 100 | 9 | $900.00 | $306.00 |
| Cement Delivery/Return Charge | Ton/mile | 20231 | 2.65 | $53,612.15 | $18,228.13 |
| Field Silo | JOB | 2 | 2500 | $5,000.00 | $1,700.00 |
| Bulk Material Mixing Service Charge | CuFt | 4975 | 2.4 | $11,940.00 | $4,059.60 |
| Cementing Head 4-1/2" Thru 13-3/8" | job | 1 | 1000 | $1,000.00 | $340.00 |
| Valve and Swedge | job | 1 | 700 | $700.00 | $238.00 |
| Crew Safety/ Performance | job | 3 | 1250 | $3,750.00 | $1,275.00 |
| Booster Trailer Pressurizer | ea | 1 | 1250 | $1,250.00 | $425.00 |
| Environmental Charge | ea | 1 | 550 | $550.00 | $187.00 |
| Lab Cement Pumptime Test | ea | 4 | 2250 | $9,000.00 | $3,060.00 |
| Additional Hrs per Pump | hr | 12 | 950 | $11,400.00 | $3,876.00 |
| Additional Hrs per Bulk Unit | hr | 24 | 550 | $13,200.00 | $4,488.00 |
| | | | | | |
| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
| CDF-1 | GAL | 60 | 95 | $5,700.00 | $1,938.00 |
| Safety Restraint System | JOB | 1 | 500 | $500.00 | $500.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Customer/Agent Signature  _Richard Gomez_

| | | | | Job Total | $119,876.68 |
|---|---|---|---|---|---|

Trans-Tex Representative

SMARTY JONES 267H
AFE# SMA07H
Richard Gomez
Richar Gomez

**TRANS TEX**
Cementing Services LLC
MIDLAND,TEXAS

| | | | Ph. 432-694-4900 | |
|---|---|---|---|---|
| | | | Date | 8/31/2018 |
| Remit to P.O. Box 50455 Midland Tx.79710 | | Invoice # | 18-3094 | Job Date | 8/31/2018 |

| Customer | MDC TEXAS ENERGY | REEVES | |
|---|---|---|---|
| Address | 24 SMITH ROAD, SUITE 501A | | |
| City State Zip | MIDLAND, TX 79705 | | |
| Customer Rep | MIKE SMITH | | |
| Job Type | 2 STAGE INTERMEDIATE - CANCELLATION | SMARTY JONES 26 #7H | |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Class "C" Cement | Sk | | $28.50 | $0.00 |
| Class "H" Cement | Sk | | $29.95 | $0.00 |
| Trans-Tex Multi "C" | Sk | | $24.90 | $0.00 |
| Trans-Tex Multi "H" | Sk | | $25.50 | $0.00 |
| Celloflake | Lb | | $6.95 | $0.00 |
| Bentonite Gel | Lb | | $1.05 | $0.00 |
| Salt | Lb | | $0.99 | $0.00 |
| Pheno-Seal | Lb | | $2.50 | $0.00 |
| Sugar | Lb | | $3.50 | $0.00 |
| CAS-2 | Lb | | $4.30 | $0.00 |
| CFL-1 | Lb | | $22.50 | $0.00 |
| CR-1 | Lb | | $19.75 | $0.00 |
| CFR-1 | Lb | | $20.00 | $0.00 |
| CDF-1 | Gal | | $95.00 | $0.00 |
| Cement Dye | Lb | | $475.00 | $0.00 |
| | | | | |
| Cement Equipment | Unit | Quantity | Unit Price | Amount |
| Incomplete Operation | Ea | 1 | $2,000.00 | $2,000.00 |
| Casing 9000'-10500' Pump Charge | Ea | | $9,500.00 | $0.00 |
| Equipment Mileage | Mile | 400 | $10.50 | $4,200.00 |
| Pickup Mileage | Mile | 200 | $9.00 | $1,800.00 |
| FE/Circulating Iron Delivery Charge | Mile | 100 | $9.00 | $900.00 |
| Cement Delivery/Return Charge | Ton/Mile | 4975 | $2.65 | $13,183.75 |
| Bulk Material Mixing Service Charge | CuFt | | $2.40 | $0.00 |
| Cementing Head 4-1/2" Thru 13-3/8" | Job | | $1,000.00 | $0.00 |
| Booster Trailer Pressurizer | Ea | | $1,250.00 | $0.00 |
| Valve and Swedge | Job | | $800.00 | $0.00 |
| Environmental Charge | Ea | | $550.00 | $0.00 |
| Crew Safety/Performance | Ea | 2 | $1,250.00 | $2,500.00 |
| Casing Additional Hrs per Pump | Hr | 30 | $950.00 | $28,500.00 |
| Casing Additional Hrs per Bulk Unit | Hr | 30 | $550.00 | $16,500.00 |
| Field Silo 3 Day Minimum | Day | 1 | $2,500.00 | $2,500.00 |
| | | | | |
| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | Amount |
| Lab Cement Pumptime Test | Ea | 4 | $2,250.00 | $9,000.00 |
| Trans-Tex Ultra Flush | BBLS | | $225.00 | $0.00 |
| Derrick Charge - Stabbing Head | Job | | $750.00 | $0.00 |
| Safety Restraint Fee | Job | | $500.00 | $0.00 |
| | | | Sales Total | $81,083.75 |
| | | | Discount | $53,515.28 |
| Net 30 Days | | | Sub Total | $27,568.48 |
| | | | Tax | $0.00 |
| Thank you for your business! | | | Total | $27,568.48 |

Remit to    P.O. Box 50455 Midland Tx. 79710

**TRANS-TEX Cementing Services LLC**
MIDLAND, TEXAS

### Field Invoice

| | | | | | | Discount | 66% |
|---|---|---|---|---|---|---|---|
| | | | | | | Invoice # | 18-3094 |

| Customer | MDC TEXAS ENERY | | Well Type | OIL&GAS |
|---|---|---|---|---|
| Address | | | County | REEVES |
| City State Zip | | | State | TX |
| Well Name | SMARTY JONES 26 | | Well Number | 7H |
| Job Type | 8 5/8 2STG INTER (CANCELLETAION) | | Job Date | 8/31/2018 |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Additional Hrs per Pump | HR | 30 | 950 | $28,500.00 | $9,690.00 |
| Additional Hrs per Bulk Unit | HR | 30 | 550 | $16,500.00 | $5,610.00 |
| Lab Cement Pumptime Test | TEST | 4 | 2250 | $9,000.00 | $3,060.00 |
| Equipment Mileage | Mile | 400 | 10.5 | $4,200.00 | $1,428.00 |
| Pickup Mileage | Mile | 200 | 9 | $1,800.00 | $612.00 |
| FE/ Circulating Iron Delivery Charge | Mile | 100 | 9 | $900.00 | $306.00 |
| Cement Delivery/Return Charge | Ton/mile | 4975 | 2.65 | $13,183.75 | $4,482.48 |
| Field Silo | ea | 1 | 2500 | $2,500.00 | $850.00 |
| Crew Safety/ Performance | job | 2 | 1250 | $2,500.00 | $850.00 |
| Incomplete Operation | job | 1 | 2000 | $2,000.00 | $680.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | | | Job Total | $27,568.48 |
|---|---|---|---|---|---|---|

Customer/Agent Signature        MIKE SMITH

Trans-Tex Representative        HILARIO GALVAN

*Stamp*

Smarty Jones 26-711
AREA SMOOTH 70.33

MIKE SMITH 8-31-18

Inst No. 19-03793
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 01:56 PM
REEVES COUNTY, TEXAS
By: DR. R. Lhanada____, CLERK

VOL 1745 PG 0221

FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 01:56:00 PM

## LIEN AFFIDAVIT

STATE OF TEXAS          §
                        §
COUNTY OF ~~MIDLAND~~ Reeves          §

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans Tex Cementing Services, LLC ("Claimant"), and stated on oath as follows:

1.      My name is Doug Givhan. I am the Manager of Trans Tex Cementing Services, LLC. Trans Tex Cementing Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

2.      Pursuant to a contract between Claimant and MDC Texas Operator LLC, MDC Energy, LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy, LLCfor the benefit of of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

> Smarty Jones 26 6H, API # 42-389-37190, Section 43, Block 5, H&GN RR Co. Survey, Abstract 442, Reeves County, Texas, and all other wells located on such property.

3.      The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

4.      The account is in the current sum of $91,400.60 for tools, supplies and equipment described in Exhibit "A" from October 30, 2018 through October 31, 2018.

5.      In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

6.     The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

_____
Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.

_____
Notary Public in and for the
State of Texas

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

STATE OF TEXAS          §
                        §
COUNTY OF MIDLAND       §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan**.

_____
Notary Public in and for the State of Texas

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

c:\givhan\mde\marchlien aff smart jones 26 6H

**TRANS TEX**
Cementing
Services LLC
MIDLAND, TEXAS

Ph. 432-694-4900

| | | |
|---|---|---|
| Date | 8/16/2018 |
| Job Date | 8/10/2018 |

Remit to P.O. Box 50455 Midland Tx.79710 **Invoice #** 18-1594

| Customer | MDC TEXAS ENERGY | | | REEVES | |
|---|---|---|---|---|---|
| Address | 24 SMITH ROAD, SUITE 501A | | | | |
| City State Zip | MIDLAND, TX 79705 | | | | |
| Customer Rep | RICHARD GOMEZ | | | | |
| Job Type | 2 STAGE INTERMEDIATE | | | SMARTY JONES 26 6H | |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Class "C" Cement | Sk | 600 | $28.50 | $17,100.00 |
| Class "H" Cement | Sk | | $29.95 | $0.00 |
| Trans-Tex Multi "C" | Sk | 3500 | $24.90 | $87,150.00 |
| Trans-Tex Multi "H" | Sk | | $25.50 | $0.00 |
| Celloflake | Lb | 900 | $6.95 | $6,255.00 |
| Bentonite Gel | Lb | | $1.05 | $0.00 |
| Salt | Lb | 12040 | $0.99 | $11,919.60 |
| Pheno-Seal | Lb | | $2.50 | $0.00 |
| Sugar | Lb | | $3.50 | $0.00 |
| CAS-2 | Lb | | $4.30 | $0.00 |
| CFL-1 | Lb | 1035 | $22.50 | $23,287.50 |
| CR-1 | Lb | | $19.75 | $0.00 |
| CFR-1 | Lb | 701 | $20.00 | $14,020.00 |
| CDF-1 | Gal | 60 | $95.00 | $5,700.00 |
| Cement Dye | Lb | | $475.00 | $0.00 |
| | | | | |
| Cement Equipment | Unit | Quantity | Unit Price | Amount |
| Casing 3000'-4500' Pump Charge | Ea | 2 | $5,500.00 | $11,000.00 |
| Casing 4500'-6000' Pump Charge | Ea | 2 | $6,500.00 | $13,000.00 |
| Equipment Mileage | Mile | 200 | $10.50 | $2,100.00 |
| Pickup Mileage | Mile | 100 | $9.00 | $900.00 |
| FE/Circulating Iron Delivery Charge | Mile | 100 | $9.00 | $900.00 |
| Cement Delivery/Return Charge | Ton/Mile | 18084 | $2.65 | $47,922.60 |
| Bulk Material Mixing Service Charge | CuFt | 4375 | $2.40 | $10,500.00 |
| Cementing Head 4-1/2" Thru 13-3/8" | Job | 1 | $1,000.00 | $1,000.00 |
| Booster Trailer Pressurizer | Ea | 1 | $1,250.00 | $1,250.00 |
| Valve and Swedge | Job | 1 | $800.00 | $800.00 |
| Environmental Charge | Ea | 1 | $550.00 | $550.00 |
| Crew Safety/Performance | Ea | 2 | $1,250.00 | $2,500.00 |
| Casing Additional Hrs per Pump | Hr | | $950.00 | $0.00 |
| Casing Additional Hrs per Bulk Unit | Hr | | $550.00 | $0.00 |
| Field Silo 3 Day Minimum | Day | 2 | $2,500.00 | $5,000.00 |
| | | | | |
| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | Amount |
| Lab Cement Pumptime Test | Ea | 2 | $2,250.00 | $4,500.00 |
| Trans-Tex Ultra Flush | BBLS | | $225.00 | $0.00 |
| Derrick Charge - Stabbing Head | Job | | $750.00 | $0.00 |
| Safety Restraint Fee | Job | 1 | $500.00 | $500.00 |
| | | | | Sales Total | $267,854.70 |
| | | | | Discount | $176,454.10 |
| Net 30 Days | | | | Sub Total | $91,400.60 |
| | | | | Tax | $0.00 |
| Thank you for your business! | | | | Total | $91,400.60 |

Remit to    P.O. Box 50455 Midland Tx. 79710

# EXHIBIT "A"

V O L

1 7 4 5

P G

0 2 2 4

**TRANS TEX**
Cementing Services LLC
MIDLAND, TEXAS

### Field Invoice

| | | Discount | 66% |
|---|---|---|---|
| | | Invoice # | 18-1594 |

| Customer | MDC TEXAS ENERGY | Well Type | OIL & GAS |
|---|---|---|---|
| Address | | County | REEVES |
| City State Zip | | State | TX |
| Well Name | SMARTY JONES 26 | Well Number | 6H |
| Job Type | 2 STGAGE INTERMEDIATE | Job Date | 8/10/2018 |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Class "C" Cement | Sk | 600 | $28.50 | $17,100.00 | $5,814.00 |
| Trans-Tex Multi "C" | Sk | 3500 | $24.90 | $87,150.00 | $29,631.00 |
| Celloflake | Lb | 900 | $6.95 | $6,255.00 | $2,126.70 |
| | | | | | |
| Salt | Lb | 12040 | $0.99 | $11,919.60 | $4,052.66 |
| | | | | | |
| CFL-1 | Lb | 1035 | $22.50 | $23,287.50 | $7,917.75 |
| CFR-1 | Lb | 701 | $20.00 | $14,020.00 | $4,766.80 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Casing 3000'-4500' Pump Charge | | 2 | 5500 | $11,000.00 | $3,740.00 |
| Casing 4500'-6000' Pump Charge | | 2 | 6500 | $13,000.00 | $4,420.00 |
| Equipment Mileage | | 200 | 10.5 | $2,100.00 | $714.00 |
| Pickup Mileage | Mile | 100 | 9 | $900.00 | $306.00 |
| FE/ Circulating Iron Delivery Charge | Mile | 100 | 9 | $900.00 | $306.00 |
| Cement Delivery/Return Charge | Ton/mile | 18084 | 2.65 | $47,922.60 | $16,293.68 |
| Bulk Material Mixing Service Charge | CuFt | 4375 | 2.4 | $10,501.08 | $3,570.37 |
| Field Silo | ea | 2 | 2500 | $5,000.00 | $1,700.00 |
| Cementing Head 4-1/2" Thru 13-3/8" | Job | 1 | 1000 | $1,000.00 | $340.00 |
| Valve and Swedge | Job | 1 | 800 | $800.00 | $272.00 |
| Booster Trailer Pressurizer | ea | 1 | 1250 | $1,250.00 | $425.00 |
| Crew Safety/ Performance | Job | 2 | 1250 | $2,500.00 | $850.00 |
| Environmental Charge | ea | 1 | 550 | $550.00 | $187.00 |
| | | | | | |
| | | | | | |
| | | | | | |

| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| CDF-1 | GAL | 60 | 95 | $5,700.00 | $1,938.00 |
| tickening time | test | 2 | 2250 | $4,500.00 | $1,530.00 |
| safety restraint Fee | Job | 1 | 500 | $500.00 | $500.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | Job Total | $91,400.97 |

Customer/Agent Signature

Trans-Tex Representative — CARLOS A FLORES

*SMARTY JONES 26 6H*
*AFE # SMA36H*
*Richard Gomez*
*Richard Gomez*

V
O
L

1
7
4
5

P
G

0
2
2
6

Inst No. 19-03794
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 01:56 PM
REEVES COUNTY, TEXAS
By: DF R. Dromade _____, CLERK

19-03795
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 01:56:00 PM

## LIEN AFFIDAVIT

STATE OF TEXAS          §
                        §
COUNTY OF ~~MIDLAND~~ Reeves          §

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans Tex Cementing Services, LLC ("Claimant"), and stated on oath as follows:

1.      My name is Doug Givhan. I am the Manager of Trans Tex Cementing Services, LLC. Trans Tex Cementing Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

2.      Pursuant to a contract between Claimant and MDC Texas Operator LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy, LLC for the benefit of of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

> Smarty Jones 26 5H, API # 42-389-37186, Section 43, Block 5, H&GN RR Co. Survey, Abstract 442, Reeves County, Texas, and all other wells located on such property.

3.      The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730. This lien is also claimed against the interest of all other ownes of the Property and interests described in Paragraph 5 hereof.

4.      The account is in the current sum of $98,163.70 for tools, supplies and equipment described in Exhibit "A" from July 22, 2018 through July 25, 2018.

5.      In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

6.     The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

_____
Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

_____
Notary Public in and for the
State of Texas

STATE OF TEXAS            §
                          §
COUNTY OF MIDLAND         §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan**.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

_____
Notary Public in and for the State of Texas

c:\givhan\mdc\march\lien aff smarty jones 26 5H

**TRANS TEX**
Cementing
Services LLC
MIDLAND, TEXAS

| | | | | Ph. 432-694-4900 | |
|---|---|---|---|---|---|
| Remit to P.O. Box 50455 Midland Tx.79710 | | **Invoice #** | 18-12 | Date | **7/25/2018** |
| | | | | Job Date | **7/22/2018** |

| Customer | MDC TEXAS ENERGY | REEVES |
|---|---|---|
| Address | 24 SMITH ROAD, SUITE 501A | |
| City State Zip | MIDLAND, TX 79705 | |
| Customer Rep | JASON KINCAID | |
| Job Type | 2 STAGE INTERMEDIATE | **SMARTY JONES 26 #5H** |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Class "C" Cement | Sk | 200 | $28.50 | $5,700.00 |
| Class "H" Cement | Sk | 200 | $29.95 | $5,990.00 |
| Trans-Tex Multi "C" | Sk | 1300 | $24.90 | $32,370.00 |
| Trans-Tex Multi "H" | Sk | 1200 | $25.50 | $30,600.00 |
| Celloflake | Lb | 325 | $6.95 | $2,258.75 |
| Bentonite Gel | Lb | 21000 | $1.05 | $22,050.00 |
| Salt | Lb | 9746 | $0.99 | $9,648.54 |
| Pheno-Seal | Lb | | $2.50 | $0.00 |
| Sugar | Lb | 200 | $3.50 | $700.00 |
| CAS-2 | Lb | | $4.30 | $0.00 |
| CFL-1 | Lb | 807 | $22.50 | $18,157.50 |
| CR-1 | Lb | 340 | $19.75 | $6,715.00 |
| CFR-1 | Lb | 293 | $20.00 | $5,860.00 |
| CDF-1 | Gal | 60 | $95.00 | $5,700.00 |
| Cement Dye | Lb | 4 | $475.00 | $1,900.00 |
| | | | | |
| Cement Equipment | Unit | Quantity | Unit Price | Amount |
| Casing 3000'-4500' Pump Charge | Ea | 2 | $5,500.00 | $11,000.00 |
| Casing 9000'-10500' Pump Charge | Ea | 2 | $9,500.00 | $19,000.00 |
| Equipment Mileage | Mile | 200 | $10.50 | $2,100.00 |
| Pickup Mileage | Mile | 100 | $9.00 | $900.00 |
| FE/Circulating Iron Delivery Charge | Mile | 100 | $9.00 | $900.00 |
| Cement Delivery/Return Charge | Ton/Mile | 14008 | $2.65 | $37,121.20 |
| Bulk Material Mixing Service Charge | CuFt | 3448 | $2.40 | $8,275.20 |
| Cementing Head 4-1/2" Thru 13-3/8" | Job | 1 | $1,000.00 | $1,000.00 |
| Booster Trailer Pressurizer | Ea | 1 | $1,250.00 | $1,250.00 |
| Valve and Swedge | Job | | $800.00 | $0.00 |
| Environmental Charge | Ea | 1 | $550.00 | $550.00 |
| Crew Safety/Performance | Ea | 2 | $1,250.00 | $2,500.00 |
| Casing Additional Hrs per Pump | Hr | 20 | $950.00 | $19,000.00 |
| Casing Additional Hrs per Bulk Unit | Hr | 40 | $550.00 | $22,000.00 |
| Field Silo 3 Day Minimum | Day | 2 | $2,500.00 | $5,000.00 |
| | | | | |
| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | Amount |
| Lab Cement Pumptime Test | Ea | 4 | $2,250.00 | $9,000.00 |
| Trans-Tex Ultra Flush | BBLS | | $225.00 | $0.00 |
| Derrick Charge - Stabbing Head | Job | | $750.00 | $0.00 |
| Safety Restraint Fee | Job | 1 | $500.00 | $500.00 |
| | | | | Sales Total | $287,746.19 |
| | | | | Discount | $189,582.49 |
| Net 30 Days | | | | Sub Total | $98,163.70 |
| | | | | Tax | $0.00 |
| Thank you for your business! | | | | Total | $98,163.70 |

Remit to     P.O. Box 50455 Midland Tx. 79710

**EXHIBIT "A"**

VOL 1745

PG 0229

**TRANS-TEX**
Cementing
Services LLC
MIDLAND, TEXAS

### Field Invoice

| | | Discount | 66% |
|---|---|---|---|
| | | Invoice # | 18-12 |

| Customer | MDC TEXAS ENERGY | | Well Type | GAS & OIL |
|---|---|---|---|---|
| Address | | | County | REEVES |
| City State Zip | | | State | TEXAS |
| Well Name | SMARTY JONES 26 | | Well Number | SH |
| Job Type | 2 STAGES | | Job Date | 7/22/2018 |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Class "C" Cement | Sk | 200 | $28.50 | $5,700.00 | $1,938.00 |
| Class "H" Cement | Sk | 200 | $29.95 | $5,990.00 | $2,036.60 |
| Trans-Tex Multi "C" | Sk | 1300 | $24.90 | $32,370.00 | $11,005.80 |
| Trans-Tex Multi "H" | Sk | 1200 | $25.50 | $30,600.00 | $10,404.00 |
| Celloflake | Lb | 325 | $6.95 | $2,258.75 | $767.98 |
| Bentonite Gel | Lb | 21000 | $1.05 | $22,050.00 | $7,497.00 |
| Salt | Lb | 9746 | $0.99 | $9,648.54 | $3,280.50 |
| CFL-1 | Lb | 807 | $22.50 | $18,157.50 | $6,173.55 |
| CR-1 | Lb | 340 | $19.75 | $6,715.00 | $2,283.10 |
| CFR-1 | Lb | 293 | $20.00 | $5,860.00 | $1,992.40 |
| Cement Dye | Lb | 4 | $475.00 | $1,900.00 | $646.00 |
| Sugar | Lb | 200 | $3.50 | $700.00 | $238.00 |
| | | | | | |
| | | | | | |
| Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
| Casing 3000'-4500' Pump Charge | | 2 | 5500 | $11,000.00 | $3,740.00 |
| Casing 9000'-10500' Pump Charge | | 2 | 9500 | $19,000.00 | $6,460.00 |
| Equipment Mileage | | 200 | 10.5 | $2,100.00 | $714.00 |
| Pickup Mileage | Mile | 100 | 9 | $900.00 | $306.00 |
| FE/ Circulating Iron Delivery Charge | Mile | 100 | 9 | $900.00 | $306.00 |
| Cement Delivery/Return Charge | Ton/mile | 14008 | 2.65 | $37,121.20 | $12,621.21 |
| Bulk Material Mixing Service Charge | CuFt | 3448 | 2.4 | $8,275.20 | $2,813.57 |
| Cementing Head 4-1/2" Thru 13-3/8" | job | 1 | 1000 | $1,000.00 | $340.00 |
| Crew Safety/ Performance | job | 2 | 1250 | $2,500.00 | $850.00 |
| Booster Trailer Pressurizer | ea | 1 | 1250 | $1,250.00 | $425.00 |
| Environmental Charge | ea | 1 | 550 | $550.00 | $187.00 |
| Lab Cement Pumptime Test | ea | 4 | 2250 | $9,000.00 | $3,060.00 |
| Additional Hrs per Pump | hr | 20 | 950 | $19,000.00 | $6,460.00 |
| Additional Hrs per Bulk Unit | hr | 40 | 550 | $22,000.00 | $7,480.00 |
| Field Silo | ea | 2 | 2500 | $5,000.00 | $1,700.00 |
| | | | | | |
| | | | | | |
| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
| CDF-1 | | 60 | 95 | $5,700.00 | $1,938.00 |
| RESTRAINT SAFETY SYSTEM | | 1 | 500 | $500.00 | $500.00 |

*SMARTY JONES 26 - SH*
*APPROVED SH  P0.32*
*~~~~*
*MIKE SMITH  7-22-18*

| Customer/Agent Signature | | Job Total | $98,163.70 |
|---|---|---|---|

| Trans-Tex Representative | LUIS MENDIOLA |
|---|---|

Inst No. 19-03795
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 01:56 PM
REEVES COUNTY, TEXAS
By: D. R. Dranode , CLERK

VOL 1745

PG 0230

49-03796
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 01:56:00 PM

## LIEN AFFIDAVIT

| | |
|---|---|
| STATE OF TEXAS | § |
| COUNTY OF ~~MIDLAND~~ Reeves | § |
| | § |

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans Tex Cementing Services, LLC ("Claimant"), and stated on oath as follows:

1.    My name is Doug Givhan. I am the Manager of Trans Tex Cementing Services, LLC. Trans Tex Cementing Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

2.    Pursuant to a contract between Claimant and MDC Texas Operator LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy, LLC for the benefit of of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

> Runaway Ghost 23 1HM, API # 42-389-37120, Section 23, Block C9, PSL Survey, Abstract 5420, Reeves County, Texas, and all other wells located on such property.

3.    The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730 and Pecan Bayou Energy LLC, 6500 River Place Blvd., Suite 150, Austin, Texas 78730. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

4.    The account is in the current sum of $189,925.81 for tools, supplies and equipment described in Exhibit "A" from August 18, 2018 through August 31, 2018.

5.    In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

6.     The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

_____
Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.

_____
Notary Public in and for the
State of Texas

> ROBIN HAMMOND
> Notary Public, State of Texas
> Comm. Expires 02-01-2020
> Notary ID 10431366

STATE OF TEXAS                §
                              §
COUNTY OF MIDLAND             §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan**.

_____
Notary Public in and for the State of Texas

> ROBIN HAMMOND
> Notary Public, State of Texas
> Comm. Expires 02-01-2020
> Notary ID 10431366

c:\givhan\mdc\march\lien aff Runaway Ghost 23 1 HM

**TRANS TEX Cementing Services LLC**
MIDLAND TEXAS

Ph. 432-694-4900

| | |
|---|---|
| Date | 8/31/2018 |

Remit to P.O. Box 50455 Midland Tx. 79710

**Invoice #** 18-1597

| | |
|---|---|
| Job Date | 8/18/2018 |

| Customer | MDC TEXAS ENERGY | REEVES |
|---|---|---|
| Address | 24 SMITH ROAD, SUITE 501A | |
| City State Zip | MIDLAND, TX 79705 | |
| Customer Rep | JASON KINCAID | |
| Job Type | PRODUCTION | **RUNAWAY GHOST 23 #1H** |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Trans-Tex Ultra | Sk | 2500 | $35.00 | $87,500.00 |
| Salt | Lb | 6815 | $0.99 | $6,746.85 |
| CAS-1 | LB | 344 | $32.00 | $11,008.00 |
| CFL-1 | Lb | 1668 | $22.50 | $37,530.00 |
| CFR-1 | Lb | 435 | $24.25 | $10,548.75 |
| CR-1 | Lb | 1523 | $19.75 | $30,079.25 |
| Sugar | Lb | 400 | $3.50 | $1,400.00 |
| CDF-1 | Gal | 60 | $95.00 | $5,700.00 |
| Cement Dye | BTLE | | $475.00 | $0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Cement Equipment | Unit | Quantity | Unit Price | Amount |
| Casing Pump Charge 15000'+ | Ea | 2 | $13,500.00 | $27,000.00 |
| Equipment Mileage | Mile | 200 | $10.50 | $2,100.00 |
| Pickup Mileage | Mile | 200 | $9.00 | $1,800.00 |
| FE/Circulating Iron Delivery Charge | Mile | 100 | $9.00 | $900.00 |
| Cement Delivery/Return Charge | Ton/mile | 11426 | $2.65 | $30,278.90 |
| Bulk Material Mixing Service Charge | CuFt | 2703 | $2.40 | $6,487.20 |
| Valve and Swedge | Job | 1 | $800.00 | $800.00 |
| Crew Safety/Performance | Ea | 3 | $1,250.00 | $3,750.00 |
| Environmental Charge | Ea | 1 | $550.00 | $550.00 |
| Booster Trailer/Pressurizer | Job | 1 | $1,250.00 | $1,250.00 |
| Cement head 4-1/2" Thru 13-3/8" | Job | 1 | $1,000.00 | $1,000.00 |
| Casing Additional Hrs per Pump | Hr | 12 | $950.00 | $11,400.00 |
| Casing Additional Hrs per Bulk Unit | Hr | | $550.00 | $0.00 |
| | | | | |
| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | Amount |
| Lab Cement Pumptime Test | Test | 1 | $3,000.00 | $3,000.00 |
| Field Silo 3 Day Minimum | Day | 2 | $2,500.00 | $5,000.00 |
| Trans-Tex Ultra Flush System 2 | Sks | 100 | $225.00 | $22,500.00 |
| Top Rubber Plug | Ea | | $800.00 | $0.00 |
| Safety Restraint System | Ea | | $500.00 | $0.00 |
| | | | Sales Total | $308,328.95 |
| | | | Discount | $203,497.11 |
| Net 30 Days | | | Sub Total | $104,831.84 |
| | | | 2.42 Tax | $656.01 |
| Thank you for your business! | | | Total | $105,487.85 |

Remit to     P.O. Box 50455 Midland Tx. 79710

## EXHIBIT "A"

VOL 1745

PG 0233

**TRANS-TEX**
Cementing Services LLC
MIDLAND, TEXAS

**Field Invoice**

| | | | Discount | 66% |
|---|---|---|---|---|
| | | | Invoice # | 18-1597 |
| Customer | MDC ENERGY | | Well Type | OIL AND GAS |
| Address | | | County | REEVES |
| City State Zip | | | State | TX |
| Well Name | RUNAWAY GHOST 23 | | Well Number | 1HM |
| Job Type | LONGSTRING | | Job Date | 8/18/2018 |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Trans-Tex Ultra | Sk | 2500 | $35.00 | $87,500.00 | $29,750.00 |
| | | | | | |
| Salt | Lb | 6815 | $0.99 | $6,746.85 | $2,293.93 |
| Sugar | Lb | 400 | $3.50 | $1,400.00 | $476.00 |
| CFL-1 | Lb | 1668 | $22.50 | $37,530.00 | $12,760.20 |
| CR-1 | Lb | 1523 | $19.75 | $30,079.25 | $10,226.95 |
| CFR-1 | Lb | 435 | $24.25 | $10,548.75 | $3,586.58 |
| Trans-Tex Ultra | Sk | 100 | $225.00 | $22,500.00 | $7,650.00 |
| CAS-1 | Lb | 344 | $32.00 | $11,008.00 | $3,742.72 |

| Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Casing 15,000' or Deeper Pump Charge | | 2 | 13500 | $27,000.00 | $9,180.00 |
| | | | | | |
| Equipment Mileage | | 200 | 10.5 | $2,100.00 | $714.00 |
| Pickup Mileage | Mile | 200 | 9 | $1,800.00 | $612.00 |
| FE/ Circulating Iron Delivery Charge | Mile | 100 | 9 | $900.00 | $306.00 |
| Additional Hrs per Pump | hr | 12 | 950 | $11,400.00 | $3,876.00 |
| Cement Delivery/Return Charge | Ton/mile | 11426 | 2.65 | $30,278.90 | $10,294.83 |
| Bulk Material Mixing Service Charge | CuFt | 2703 | 2.4 | $6,487.20 | $2,205.65 |
| | | | | | |
| Cementing Head 4-1/2" Thru 13-3/8" | job | 1 | 1000 | $1,000.00 | $340.00 |
| Valve and Swedge | job | 1 | 800 | $800.00 | $272.00 |
| | | | | | |
| Crew Safety/ Performance | job | 3 | 1250 | $3,750.00 | $1,275.00 |
| Booster Trailer Pressurizer | ea | 1 | 1250 | $1,250.00 | $425.00 |
| Environmental Charge | ea | 1 | 550 | $550.00 | $187.00 |
| Lab Pilot Testing | ea | 1 | 3000 | $3,000.00 | $1,020.00 |
| Field Silo | ea | 2 | 2500 | $5,000.00 | $1,700.00 |
| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
| CDF-1 | | 60 | 95 | $5,700.00 | $2,280.00 |

*Runway Ghost 23 #1H*

*RUN 1 H I*

*C C  92-32*

*Jeff Spruell  8/18/18*

| | | | | |
|---|---|---|---|---|
| Customer/Agent Signature | ARLOS A FLORES / SERVICE SUPERVISOR | | Job Total | $105,173.84 |

Trans-Tex Representative

VOL 1745   PG 0234

**TRANS TEX Cementing Services LLC**
MIDLAND, TEXAS

| | | | | Ph. 432-694-4900 | |
|---|---|---|---|---|---|
| | | | | Date | 8/16/2018 |
| Remit to P.O. Box 50455 Midland Tx.79710 | | **Invoice #** | 18-8104 | Job Date | 8/7/2018 |
| Customer | MDC TEXAS ENERGY | | | REEVES | |
| Address | 24 SMITH ROAD, SUITE 501A | | | | |
| City State Zip | MIDLAND, TX 79705 | | | | |
| Customer Rep | JASON KINCAID | | | RUN AWAY GHOST 23 1HM | |
| Job Type | 2 STAGE INTERMEDIATE | | | | |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Class "C" Cement | Sk | 200 | $28.50 | $5,700.00 |
| Class "H" Cement | Sk | 200 | $29.95 | $5,990.00 |
| Trans-Tex Multi "C" | Sk | 1400 | $24.90 | $34,860.00 |
| Trans-Tex Multi "H" | Sk | 1200 | $25.50 | $30,600.00 |
| Celloflake | Lb | 300 | $6.95 | $2,085.00 |
| Bentonite Gel | Lb | 21000 | $1.05 | $22,050.00 |
| Salt | Lb | 9165 | $0.99 | $9,073.35 |
| Pheno-Seal | Lb | | $2.50 | $0.00 |
| Sugar | Lb | 300 | $3.50 | $1,050.00 |
| CAS-2 | Lb | | $4.30 | $0.00 |
| CFL-1 | Lb | 781 | $22.50 | $17,572.50 |
| CR-1 | Lb | 340 | $19.75 | $6,715.00 |
| CFR-1 | Lb | 235 | $20.00 | $4,700.00 |
| CDF-1 | Gal | 60 | $95.00 | $5,700.00 |
| Cement Dye | Lb | 2 | $475.00 | $950.00 |
| | | | | |
| Cement Equipment | Unit | Quantity | Unit Price | Amount |
| Casing 3000'-4500' Pump Charge | Ea | 2 | $5,500.00 | $11,000.00 |
| Casing 9000'-10500' Pump Charge | Ea | 2 | $9,500.00 | $19,000.00 |
| Equipment Mileage | Mile | 200 | $10.50 | $2,100.00 |
| Pickup Mileage | Mile | 100 | $9.00 | $900.00 |
| FE/Circulating Iron Delivery Charge | Mile | 100 | $9.00 | $900.00 |
| Cement Delivery/Return Charge | Ton/Mile | 14394 | $2.65 | $38,144.10 |
| Bulk Material Mixing Service Charge | CuFt | 3536 | $2.40 | $8,486.40 |
| Cementing Head 4-1/2" Thru 13-3/8" | Job | 1 | $1,000.00 | $1,000.00 |
| Booster Trailer Pressurizer | Ea | 1 | $1,250.00 | $1,250.00 |
| Valve and Swedge | Job | | $800.00 | $0.00 |
| Environmental Charge | Ea | 1 | $550.00 | $550.00 |
| Crew Safety/Performance | Ea | 2 | $1,250.00 | $2,500.00 |
| Casing Additional Hrs per Pump | Hr | | $950.00 | $0.00 |
| Casing Additional Hrs per Bulk Unit | Hr | | $550.00 | $0.00 |
| Field Silo 3 Day Minimum | Day | 2 | $2,500.00 | $5,000.00 |
| | | | | |
| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | Amount |
| Lab Cement Pumptime Test | Ea | 4 | $2,250.00 | $9,000.00 |
| Trans-Tex Ultra Flush | BBLS | | $225.00 | $0.00 |
| Derrick Charge – Stabbing Head | Job | | $750.00 | $0.00 |
| Safety Restraint Fee | Job | 1 | $500.00 | $500.00 |
| | | | Sales.Total | $247,376.35 |
| | | | Discount | $162,938.39 |
| Net 30 Days | | | Sub Total | $84,437.96 |
| | | | Tax | $0.00 |
| Thank you for your business! | | | Total | $84,437.96 |

Remit to    P.O. Box 50455 Midland Tx. 79710

V O L 1 7 4 5

P G 0 2 3 5

**TRANS-TEX**
Cementing Services LLC
MIDLAND, TEXAS

## Field Invoice

| | | | | | Discount | 66% |
|---|---|---|---|---|---|---|
| | | | | | Invoice # | 18-8104 |

| Customer | MDC TEXAS ENERGY | | | Well Type | GAS & OIL |
|---|---|---|---|---|---|
| Address | | | | County | REEVES |
| City State Zip | | | | State | TEXAS |
| Well Name | RUNAWAY GHOST | | | Well Number | 23 1H |
| Job Type | INTERMEDIATE | | | Job Date | 8/7/2018 |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Class "C" Cement | Sk | 200 | $28.50 | $5,700.00 | $1,938.00 |
| Class "H" Cement | Sk | 200 | $29.95 | $5,990.00 | $2,036.60 |
| Trans-Tex Multi "C" | Sk | 1400 | $24.90 | $34,860.00 | $11,852.40 |
| Trans-Tex Multi "H" | Sk | 1200 | $25.50 | $30,600.00 | $10,404.00 |
| Celloflake | Lb | 300 | $6.95 | $2,085.00 | $708.90 |
| Bentonite Gel | Lb | 21000 | $1.05 | $22,050.00 | $7,497.00 |
| Salt | Lb | 9165 | $0.99 | $9,073.35 | $3,084.94 |
| CFL-1 | Lb | 781 | $22.50 | $17,572.50 | $5,974.65 |
| CR-1 | Lb | 340 | $19.75 | $6,715.00 | $2,283.10 |
| CFR-1 | Lb | 235 | $20.00 | $4,700.00 | $1,598.00 |
| Sugar | Lb | 300 | $3.50 | $1,050.00 | $357.00 |
| Cement Dye | Lb | 2 | $475.00 | $950.00 | $323.00 |
| | | | | | |
| | | | | | |
| Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
| Casing 3000'-4500' Pump Charge | | 2 | 5500 | $11,000.00 | $3,740.00 |
| Casing 9000'-10500' Pump Charge | | 2 | 9500 | $19,000.00 | $6,460.00 |
| Equipment Mileage | | 200 | 10.5 | $2,100.00 | $714.00 |
| Pickup Mileage | Mile | 100 | 9 | $900.00 | $306.00 |
| FE/ Circulating Iron Delivery Charge | Mile | 100 | 9 | $900.00 | $306.00 |
| Cement Delivery/Return Charge | Ton/mile | 14394 | 2.65 | $38,144.10 | $12,968.99 |
| Field Silo | ea | 2 | 2500 | $5,000.00 | $1,700.00 |
| Bulk Material Mixing Service Charge | CuFt | 3536 | 2.4 | $8,486.40 | $2,885.37 |
| Cementing Head 4-1/2" Thru 13-3/8" | job | 1 | 1000 | $1,000.00 | $340.00 |
| Crew Safety/ Performance | job | 2 | 1250 | $2,500.00 | $850.00 |
| Booster Trailer Pressurizer | ea | 1 | 1250 | $1,250.00 | $425.00 |
| Environmental Charge | ea | 1 | 550 | $550.00 | $187.00 |
| Lab Cement Pumptime Test | ea | 4 | 2250 | $9,000.00 | $3,060.00 |
| | | | | | |
| | | | | | |
| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
| CDF-1 | | 60 | 95 | $5,700.00 | $1,938.00 |
| RESTRAINT SAFETY SY | | 1 | 500 | $500.00 | $500.00 |

RUN AWAY GHOST 23 1HM
AFE: RUN01HM
Acct Code: 92. 3 2
Remarks:

Sign: (signature)
Print: MARTIN BAYLESS
Date: 8/7/18

Customer/Agent Signature

Trans-Tex Representative    LUIS MENDIOLA

| | |
|---|---|
| Job Total | $84,437.95 |

Inst No. 19-03796
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 01:56 PM
REEVES COUNTY, TEXAS
By: R. Granado , CLERK

V O L
1 7 4 5

P G
0 2 3 6

FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 01:56:00 PM

## LIEN AFFIDAVIT

STATE OF TEXAS      §
COUNTY OF ~~MIDLAND~~ Reeves      §
     §

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans Tex Cementing Services, LLC ("Claimant"), and stated on oath as follows:

1.      My name is Doug Givhan. I am the Manager of Trans Tex Cementing Services, LLC. Trans Tex Cementing Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

2.      Pursuant to a contract between Claimant and MDC Texas Operator LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy, LLC for the benefit of of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

> Omaha 11-3 #3HA, API # 42-389-37157, Section 11, Block C9, PSL Survey, Abstract 5846, Reeves County, Texas, and all other wells located on such property.

3.      The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730 and Pecan Bayou Energy LLC, 6500 River Place Blvd. Bldg. 5, Suite 150, Austin, Texas 78730. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

4.      The account is in the current sum of $88,692.50 for tools, supplies and equipment described in Exhibit "A" from August 7, 2018 through August 16, 2018.

5.      In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

6.    The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

_____
Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.

_____
Notary Public in and for the
State of Texas

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

STATE OF TEXAS          §
                        §
COUNTY OF MIDLAND       §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan**.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

_____
Notary Public in and for the State of Texas

c:\givhan\unde\2-13-19 lien aff Omaha 11-3 3HA

**TRANS TEX**
Cementing Services LLC
MIDLAND, TEXAS

Ph. 432-694-4900

| | | | |
|---|---|---|---|
| | | Date | 8/16/2018 |
| Remit to P.O. Box 50455 Midland Tx.79710 | **Invoice #** | **18-1592** | Job Date | 8/7/2018 |

| Customer | MDC TEXAS ENERGY | REEVES |
|---|---|---|
| Address | 24 SMITH ROAD, SUITE 501A | |
| City State Zip | MIDLAND, TX 79705 | |
| Customer Rep | JASON KINCAID | |
| Job Type | LONGSTRING | **OMAHA 11-3 3H** |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Trans-Tex Multi "H" | Sk | 2500 | $25.50 | $63,750.00 |
| Bentonite Gel | Lb | 8400 | $1.05 | $8,820.00 |
| Salt | Lb | 5000 | $0.99 | $4,950.00 |
| CAS-1 | LB | | $32.00 | $0.00 |
| CFL-1 | Lb | 840 | $22.50 | $18,900.00 |
| CFR-4 | Lb | 210 | $20.00 | $4,200.00 |
| CR-1 | Lb | 630 | $19.75 | $12,442.50 |
| Sugar | Lb | 500 | $3.50 | $1,750.00 |
| CDF-1 | Gal | 60 | $95.00 | $5,700.00 |
| Cement Dye | BTLE | | $475.00 | $0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Cement Equipment | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Casing Pump Charge 15000'+ | Ea | 2 | $13,500.00 | $27,000.00 |
| Equipment Mileage | Mile | 200 | $10.50 | $2,100.00 |
| Pickup Mileage | Mile | 200 | $9.00 | $1,800.00 |
| FE/Circulating Iron Delivery Charge | Mile | 100 | $9.00 | $900.00 |
| Cement Delivery/Return Charge | Ton/mile | 10647 | $2.65 | $28,214.55 |
| Bulk Material Mixing Service Charge | CuFt | 2759 | $2.40 | $6,621.60 |
| Valve and Swedge | Job | 1 | $800.00 | $800.00 |
| Crew Safety/Performance | Ea | 2 | $1,250.00 | $2,500.00 |
| Environmental Charge | Ea | 1 | $550.00 | $550.00 |
| Booster Trailer/Pressurizer | Job | 1 | $1,250.00 | $1,250.00 |
| Cement head 4-1/2" Thru 13-3/8" | Job | 1 | $1,000.00 | $1,000.00 |
| Casing Additional Hrs per Pump | Hr | | $950.00 | $0.00 |
| Casing Additional Hrs per Bulk Unit | Hr | | $550.00 | $0.00 |
| | | | | |

| Casing or Misc. Cementing Equipment | Unit | Quanity | Unit Price | Amount |
|---|---|---|---|---|
| Lab Cement Pumptime Test | Test | 2 | $2,250.00 | $4,500.00 |
| Field Silo 3 Day Minimum | Day | | $2,500.00 | $0.00 |
| Trans-Tex Ultra Flush System 2 | Sks | 100 | $225.00 | $22,500.00 |
| Top Rubber Plug | Ea | | $800.00 | $0.00 |
| Safety Restraint System | Ea | | $500.00 | $0.00 |
| | | | Sales Total | $220,248.65 |
| | | | Discount | $132,149.19 |
| Net 30 Days | | | Sub Total | $88,099.46 |
| | | | 2.42 Tax | $593.04 |
| Thank you for your business! | | | Total | $88,692.50 |

Remit to     P.O. Box 50455 Midland Tx. 79710

# EXHIBIT "A"

**TRANS-TEX**
Cementing Services LLC
MIDLAND, TEXAS

### Field Invoice

| | | | | | Discount | 60% |
|---|---|---|---|---|---|---|
| | | | | | Invoice # | 18-1592 |
| Customer | MDC ENERGY | | | Well Type | OIL AND GAS | |
| Address | | | | County | REEVES | |
| City State Zip | | | | State | TX | |
| Well Name | OMAHA 11-3 | | | Well Number | 3H | |
| Job Type | LONGSTRING | | | Job Date | 8/7/2018 | |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Trans-Tex Multi "H" | Sk | 2500 | $25.50 | $63,750.00 | $25,500.00 |
| Bentonite Gel | Lb | 8400 | $1.05 | $8,820.00 | $3,528.00 |
| Salt | Lb | 5000 | $0.99 | $4,950.00 | $1,980.00 |
| Sugar | Lb | 500 | $3.50 | $1,750.00 | $700.00 |
| CFL-1 | Lb | 840 | $22.50 | $18,900.00 | $7,560.00 |
| CR-1 | Lb | 630 | $19.75 | $12,442.50 | $4,977.00 |
| CFR-1 | Lb | 210 | $20.00 | $4,200.00 | $1,680.00 |
| Trans-Tex Ultra FLUSh | Sk | 100 | $225.00 | $22,500.00 | $9,000.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Casing 15,000' or Deeper Pump Charge | | 2 | 13500 | $27,000.00 | $10,800.00 |
| | | | | | |
| Equipment Mileage | | 200 | 10.5 | $2,100.00 | $840.00 |
| Pickup Mileage | Mile | 200 | 9 | $1,800.00 | $720.00 |
| FE/ Circulating Iron Delivery Charge | Mile | 100 | 9 | $900.00 | $360.00 |
| | | | | | |
| Cement Delivery/Return Charge | Ton/mile | 10647 | 2.65 | $28,214.55 | $11,285.82 |
| Bulk Material Mixing Service Charge | CuFt | 2759 | 2.4 | $6,621.60 | $2,648.64 |
| | | | | | |
| Cementing Head 4-1/2" Thru 13-3/8" | Job | 1 | 1000 | $1,000.00 | $400.00 |
| Valve and Swedge | Job | 1 | 800 | $800.00 | $320.00 |
| | | | | | |
| Crew Safety/ Performance | Job | 2 | 1250 | $2,500.00 | $1,000.00 |
| Booster Trailer Pressurizer | ea | 1 | 1250 | $1,250.00 | $500.00 |
| Environmental Charge | ea | 1 | 550 | $550.00 | $220.00 |
| Lab Cement Pumptime Test | ea | 2 | 2250 | $4,500.00 | $1,800.00 |

| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| CDF-1 | | 60 | 95 | $5,700.00 | $2,280.00 |

VENDOR# *Trans-Tex*
LOCATION *Omaha 11-3 # 3H*
AFE *Omaha 3H*
ACCOUNT *93-32*
AMNT *88,099.46*
APPROVAL *Bd*

| | |
|---|---|
| Customer/Agent Signature | ARLOS A FLORES  / SERVICE SUPERVISOR |
| Trans-Tex Representative | |

| Job Total | $88,099.46 |
|---|---|

Inst No. 19-93797
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 01:56 PM
REEVES COUNTY, TEXAS
By: Dr R. Granado          , CLERK

VOL 1745

PG 0240

FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 01:56:00 PM

## LIEN AFFIDAVIT

STATE OF TEXAS             §
                 Reeves        §
COUNTY OF ~~MIDLAND~~       §

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans Tex Cementing Services, LLC ("Claimant"), and stated on oath as follows:

1.    My name is Doug Givhan. I am the Manager of Trans Tex Cementing Services, LLC. Trans Tex Cementing Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

2.    Pursuant to a contract between Claimant and MDC Texas Operator LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy, LLC for the benefit of of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

> California Chrome 27 8H, API # 42-389-37299, Section 27, Block C8, PSL Survey, Abstract 3624, Reeves County, Texas, and all other wells located on such property.

3.    The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730. This lien is also claimed against the interest of all other ownes of the Property and interests described in Paragraph 5 hereof.

4.    The account is in the current sum of $87,348.30 for tools, supplies and equipment described in Exhibit "A" from September 16, 2018 through September 30, 2018.

5.    In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

6.   The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

_____
Doug Givhan

SUBSCRIBED AND SWORN TO before me on the ____ day of March, 2019.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

_____
Notary Public in and for the
State of Texas

STATE OF TEXAS           §
                         §
COUNTY OF MIDLAND        §

The above and foregoing instrument was acknowledged before me on this the ____ day of February, 2019 by the said **Doug Givhan**.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

_____
Notary Public in and for the State of Texas

c:\givhan\mde\march\lien aff california chrome 8H

**TRANS TEX**
Cementing Services LLC
MIDLAND TEXAS

Ph. 432-694-4900

| | |
|---|---|
| Date | **9/30/2018** |
| Job Date | **9/16/2018** |

Remit to P.O. Box 50455 Midland Tx.79710    **Invoice #**    18-1507

REEVES

| | |
|---|---|
| Customer | MDC TEXAS ENERGY |
| Address | 24 SMITH ROAD, SUITE 501A |
| City State Zip | MIDLAND, TX 79705 |
| Customer Rep | AC SPIERS |
| Job Type | 2 STAGE INTERMEDIATE |

**CALIFORNIA CHROME 27 #8H**

| Cement and Chemical Additives | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Class "C" Cement | Sk | 200 | $28.50 | $5,700.00 |
| Class "H" Cement | Sk | 200 | $29.95 | $5,990.00 |
| Trans-Tex Multi "C" | Sk | 1300 | $24.90 | $32,370.00 |
| Trans-Tex Multi "H" | Sk | 1300 | $25.50 | $33,150.00 |
| Celloflake | Lb | 325 | $6.95 | $2,258.75 |
| Bentonite Gel | Lb | 21000 | $1.05 | $22,050.00 |
| Salt | Lb | 9746 | $0.99 | $9,648.54 |
| Pheno-Seal | Lb | | $2.50 | $0.00 |
| Sugar | Lb | | $3.50 | $0.00 |
| CAS-2 | Lb | | $4.30 | $0.00 |
| CFL-1 | Lb | 807 | $22.50 | $18,157.50 |
| CR-1 | Lb | 340 | $19.75 | $6,715.00 |
| CFR-1 | Lb | 293 | $20.00 | $5,860.00 |
| CDF-1 | Gal | 60 | $95.00 | $5,700.00 |
| Cement Dye | Lb | | $475.00 | $0.00 |
| | | | | |
| Cement Equipment | Unit | Quantity | Unit Price | Amount |
| Casing 3000'-4500' Pump Charge | Ea | 2 | $5,500.00 | $11,000.00 |
| Casing 9000'-10500' Pump Charge | Ea | 2 | $9,500.00 | $19,000.00 |
| Equipment Mileage | Mile | 200 | $10.50 | $2,100.00 |
| Pickup Mileage | Mile | 100 | $9.00 | $900.00 |
| FE/Circulating Iron Delivery Charge | Mile | 100 | $9.00 | $900.00 |
| Cement Delivery/Return Charge | Ton/Mile | 14008 | $2.65 | $37,121.20 |
| Bulk Material Mixing Service Charge | CuFt | 3548 | $2.40 | $8,515.20 |
| Cementing Head 4-1/2" Thru 13-3/8" | Job | 1 | $1,000.00 | $1,000.00 |
| Booster Trailer Pressurizer | Ea | 1 | $1,250.00 | $1,250.00 |
| Valve and Swedge | Job | 1 | $800.00 | $800.00 |
| Environmental Charge | Ea | 1 | $550.00 | $550.00 |
| Crew Safety/Performance | Ea | 2 | $1,250.00 | $2,500.00 |
| Casing Additional Hrs per Pump | Hr | 4 | $950.00 | $3,800.00 |
| Casing Additional Hrs per Bulk Unit | Hr | 8 | $550.00 | $4,400.00 |
| Field Silo 3 Day Minimum | Day | 2 | $2,500.00 | $5,000.00 |
| | | | | |
| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | Amount |
| Lab Cement Pumptime Test | Ea | 4 | $2,250.00 | $9,000.00 |
| Trans-Tex Ultra Flush | BBLS | | $225.00 | $0.00 |
| Derrick Charge - Stabbing Head | Job | | $750.00 | $0.00 |
| Safety Restraint Fee | Job | 1 | $500.00 | $500.00 |
| | | | Sales Total | $255,936.19 |
| | | | Discount | $168,587.89 |
| Net 30 Days | | | Sub Total | $87,348.30 |
| | | | Tax | $0.00 |
| Thank you for your business! | | | Total | $87,348.30 |

Remit to      P.O. Box 50455 Midland Tx. 79710

**EXHIBIT "A"**

V O L

1 7 4 5

P G

0 2 4 3

**TRANS-TEX**
Cementing Services LLC
MIDLAND, TEXAS

### Field Invoice

| | | | | Discount | 65% |
|---|---|---|---|---|---|
| | | | | Invoice # | 18-1507 |

| Customer | MDC TEXAS ENERGY | | | Well Type | OIL & GAS |
|---|---|---|---|---|---|
| Address | | | | County | REEVES |
| City State Zip | | | | State | TX |
| Well Name | STATE CALIFORNIA 27 | | | Well Number | 8H |
| Job Type | 2 STG INTERMEDIATE | | | Job Date | 9/16/2018 |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Class "C" Cement | Sk | 200 | $28.50 | $5,700.00 | $1,938.00 |
| Trans-Tex Multi "C" | Sk | 1300 | $24.90 | $32,370.00 | $11,005.80 |
| Celloflake | Lb | 325 | $6.95 | $2,258.75 | $767.98 |
| Bentonite Gel | Lb | 21000 | $1.05 | $22,050.00 | $7,497.00 |
| Salt | Lb | 9746 | $0.99 | $9,648.54 | $3,280.50 |
| Class "H" Cement | SK | 200 | $29.95 | $5,990.00 | $2,036.60 |
| CFL-1 | Lb | 807 | $22.50 | $18,157.50 | $6,173.55 |
| CFR-1 | Lb | 293 | $20.00 | $5,860.00 | $1,992.40 |
| Trans-Tex Multi "H" | SK | 1300 | $25.50 | $33,150.00 | $11,271.00 |
| CR-1 | Lb | 340 | $19.75 | $6,715.00 | $2,283.10 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Casing 3000'-4500' Pump Charge | | 2 | 5500 | $11,000.00 | $3,740.00 |
| Casing 9000'-10500' Pump Charge | | 2 | 9500 | $19,000.00 | $6,460.00 |
| Equipment Mileage | | 200 | 10.5 | $2,100.00 | $714.00 |
| Pickup Mileage | Mile | 100 | 9 | $900.00 | $306.00 |
| FE/ Circulating Iron Delivery Charge | Mile | 100 | 9 | $900.00 | $306.00 |
| Cement Delivery/Return Charge | Ton/mile | 14008 | 2.65 | $37,121.20 | $12,621.21 |
| Bulk Material Mixing Service Charge | CuFt | 3548 | 2.4 | $8,514.40 | $2,894.90 |
| Field Silo | ea | 2 | 2500 | $5,000.00 | $1,700.00 |
| Cementing Head 4-1/2" Thru 13-3/8" | job | 1 | 1000 | $1,000.00 | $340.00 |
| Valve and Swedge | job | 1 | 800 | $800.00 | $272.00 |
| Booster Trailer Pressurizer | ea | 1 | 1250 | $1,250.00 | $425.00 |
| Crew Safety/ Performance | job | 2 | 1250 | $2,500.00 | $850.00 |
| Environmental Charge | ea | 1 | 550 | $550.00 | $187.00 |
| Additional Hrs per Pump | hr | 4 | 950 | $3,800.00 | $1,292.00 |
| Additional Hrs per Bulk Unit | hr | 8 | 550 | $4,400.00 | $1,496.00 |
| | | | | | |
| | | | | | |

| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| CDF-1 | GAL | 60 | 95 | $5,700.00 | $1,938.00 |
| ning time | test | 4 | 2250 | $9,000.00 | $3,060.00 |
| restraint Fee | job | 1 | 500 | $500.00 | $500.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | Job Total | $87,348.03 |

California Chrome 27 8H
AFE: CAL08H
Acct Code: 92. P2
Remarks: Cement
5-5/8 CSG
Sign:
Print:   AC Spiers
Date:: 9/16/17

Customer/Agent Signature

Trans-Tex Representative          CARLOS A FLORES  / SERVICE SUPERVISOR

V
O
L

1
7
4
5

P
G

0
2
4
4

Inst No. 19-03798
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 01:56 PM
REEVES COUNTY, TEXAS
By: DFK. Dianade , CLERK

19-03799
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 01:56:00 PM

## LIEN AFFIDAVIT

STATE OF TEXAS     §
    Reeves     §
COUNTY OF ~~MIDLAND~~   §

  BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans Tex Cementing Services, LLC ("Claimant"), and stated on oath as follows:

  1. My name is Doug Givhan. I am the Manager of Trans Tex Cementing Services, LLC. Trans Tex Cementing Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

  2. Pursuant to a contract between Claimant and MDC Texas Operator LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy, LLC for the benefit of of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

     California Chrome 27 3H, API # 42-389-37445, Section 27, Block C8, PSL Survey, Abstract 3624, Reeves County, Texas, and all other wells located on such property.

  3. The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730. This lien is also claimed against the interest of all other ownes of the Property and interests described in Paragraph 5 hereof.

  4. The account is in the current sum of $73,276.30 for tools, supplies and equipment described in Exhibit "A" from September 25, 2018 through September 30, 2018.

  5. In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

6.    The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

_____
Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

_____
Notary Public in and for the
State of Texas

STATE OF TEXAS          §
                        §
COUNTY OF MIDLAND       §

The above and foregoing instrument was acknowledged before me on this/the 5th day of March, 2019 by the said **Doug Givhan**.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

_____
Notary Public in and for the State of Texas

c:\givhan\mdc\march\lien aff california chrome 3H

**TRANS-TEX**
**Cementing Services LLC**
MIDLAND, TEXAS

| | | | |
|---|---|---|---|
| Ph. 432-694-4900 | | | |
| Date | | | 9/30/2018 |

| Remit to P.O. Box 50455 Midland Tx. 79710 | | **Invoice #** | **18-4559** | Job Date | 9/25/2018 |
|---|---|---|---|---|---|

| Customer | MDC TEXAS ENERGY | | | REEVES |
|---|---|---|---|---|
| Address | 24 SMITH ROAD, SUITE 501A | | | |
| City State Zip | MIDLAND, TX 79705 | | | |
| Customer Rep | JASON KINCAID | | | |
| Job Type | 2 STAGE INTERMEDIATE | | | **CALIFORNIA CHROME 27 #3H** |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Class "C" Cement | Sk | 200 | $28.50 | $5,700.00 |
| Class "H" Cement | Sk | 200 | $29.95 | $5,990.00 |
| Trans-Tex Multi "C" | Sk | 1300 | $24.90 | $32,370.00 |
| Trans-Tex Multi "H" | Sk | 1300 | $25.50 | $33,150.00 |
| Celloflake | Lb | 325 | $6.95 | $2,258.75 |
| Bentonite Gel | Lb | 21000 | $1.05 | $22,050.00 |
| Salt | Lb | 9746 | $0.99 | $9,648.54 |
| Pheno-Seal | Lb | | $2.50 | $0.00 |
| Sugar | Lb | | $3.50 | $0.00 |
| CAS-2 | Lb | | $4.30 | $0.00 |
| CFL-1 | Lb | 807 | $22.50 | $18,157.50 |
| CR-1 | Lb | 340 | $19.75 | $6,715.00 |
| CFR-1 | Lb | 293 | $20.00 | $5,860.00 |
| CDF-1 | Gal | | $95.00 | $0.00 |
| Cement Dye | Lb | | $475.00 | $0.00 |
| | | | | |
| Cement Equipment | Unit | Quantity | Unit Price | Amount |
| Casing 3000'-4500' Pump Charge | Ea | | $5,500.00 | $0.00 |
| Casing 9000'-10500' Pump Charge | Ea | | $9,500.00 | $0.00 |
| Equipment Mileage | Mile | 200 | $10.50 | $2,100.00 |
| Pickup Mileage | Mile | 100 | $9.00 | $900.00 |
| FE/Circulating Iron Delivery Charge | Mile | 100 | $9.00 | $900.00 |
| Cement Delivery/Return Charge | Ton/Mile | 14008 | $2.65 | $37,121.20 |
| Bulk Material Mixing Service Charge | CuFt | 3548 | $2.40 | $8,515.20 |
| Cementing Head 4-1/2" Thru 13-3/8" | Job | 1 | $1,000.00 | $1,000.00 |
| Booster Trailer Pressurizer | Ea | 1 | $1,250.00 | $1,250.00 |
| Valve and Swedge | Job | 1 | $800.00 | $800.00 |
| Crew Safety/Performance | Ea | 2 | $1,450.00 | $2,900.00 |
| Casing Additional Hrs per Pump | Hr | | $950.00 | $0.00 |
| Casing Additional Hrs per Bulk Unit | Hr | | $550.00 | $0.00 |
| Field Silo 3 Day Minimum | Day | 2 | $2,500.00 | $5,000.00 |
| | | | | |
| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | Amount |
| Lab Cement Pumptime Test | Ea | 4 | $2,250.00 | $9,000.00 |
| Trans-Tex Ultra Flush | BBLS | | $225.00 | $0.00 |
| Derrick Stabbing - Stabbing Head | Job | 1 | $750.00 | $750.00 |
| Environmental Charge | Ea | 1 | $550.00 | $550.00 |
| Safety Restraint Fee | Job | 1 | $600.00 | $600.00 |
| | | | | Sales Total | $213,286.19 |
| | | | | Discount | $140,009.89 |
| Net 30 Days | | | | Sub Total | $73,276.30 |
| | | | | Tax | $0.00 |
| Thank you for your business! | | | | Total | $73,276.30 |

Remit to          P.O. Box 50455 Midland Tx. 79710

# EXHIBIT "A"

VOL 1745 PG 0247

**TRANS N TEX**
Cementing Services LLC
MIDLAND, TEXAS

## Field Invoice

| | | Discount | 66% |
|---|---|---|---|
| | | Invoice # | 18-4559 |

| Customer | MDC TEXAS ENERGY | Well Type | OIL & GAS |
|---|---|---|---|
| Address | | County | REEVES |
| City State Zip | | State | TX |
| Well Name | STATE CALIFORNIA CHROME 27 | Well Number | 3H |
| Job Type | 8 5/8 INTERMIDATGE | Job Date | 9/25/2018 |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Class "C" Cement | Sk | 200 | $28.50 | $5,700.00 | $1,938.00 |
| Class "H" Cement | Sk | 200 | $29.95 | $5,990.00 | $2,036.60 |
| Trans-Tex Multi "C" | Sk | 1300 | $24.90 | $32,370.00 | $11,005.80 |
| Trans-Tex Multi "H" | Sk | 1300 | $25.50 | $33,150.00 | $11,271.00 |
| Bentonite Gel | Lb | 21000 | $1.05 | $22,050.00 | $7,497.00 |
| Salt | Lb | 9746 | $0.99 | $9,648.54 | $3,280.50 |
| | | | | | |
| CFL-1 | Lb | 807 | $22.50 | $18,157.50 | $6,173.55 |
| CFR-1 | Lb | 293 | $20.00 | $5,860.00 | $1,992.40 |
| Celloflake | Lb | 325 | $6.95 | $2,258.75 | $767.98 |
| | | | | | |
| | | | | | |
| | | | | | |

| Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| | EA | | | | |
| | EA | | | | |
| Equipment Mileage | MILE | 200 | 10.5 | $2,100.00 | $714.00 |
| Pickup Mileage | Mile | 100 | 9 | $900.00 | $306.00 |
| FE/ Circulating Iron Delivery Charge | Mile | 100 | 9 | $900.00 | $306.00 |
| Cement Delivery/Return Charge | Ton/mile | 14008 | 2.65 | $37,121.20 | $12,621.21 |
| Field Silo | ea | 2 | 2500 | $5,000.00 | $1,700.00 |
| Bulk Material Mixing Service Charge | CuFt | 3548 | 2.4 | $8,515.20 | $2,895.17 |
| Cementing Head 4-1/2" Thru 13-3/8" | job | 1 | 1000 | $1,000.00 | $340.00 |
| Valve and Swedge | job | 1 | 800 | $800.00 | $272.00 |
| Crew Safety/ Performance | job | 2 | 1450 | $2,900.00 | $986.00 |
| Booster Trailer Pressurizer | ea | 1 | 1250 | $1,250.00 | $425.00 |
| Environmental Charge | ea | 1 | 550 | $550.00 | $550.00 |
| Lab Cement Pumptime Test | ea | 4 | 2250 | $9,000.00 | $3,060.00 |
| Derrick Charge Over 10' Above Rig Floor | job | 1 | 750 | $750.00 | $255.00 |
| | | | | | |
| | | | | | |

| Casing or Misc. Cementing Equipment | QUANITY | UNIT | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| | | | | | |
| CR-1 | 340 | LBS | 19.75 | $6,715.00 | $2,283.10 |
| RESTRAINTS SAFETY SYSTEM | 1 | JOB | 600 | $600.00 | $600.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| Customer/Agent Signature | | Job Total | $73,276.30 |

| Trans-Tex Representative | RYAN MARTIN |
|---|---|

Inst No. 19-03799
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 01:56 PM
REEVES COUNTY, TEXAS
By: Df. R. Dranado          CLERK

V O L

1 7 4 5

P G

0 2 4 8

FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 01:56:00 PM

## LIEN AFFIDAVIT

STATE OF TEXAS            §
                          §
COUNTY OF ~~MIDLAND~~ Reeves  §

 BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans Tex Cementing Services, LLC ("Claimant"), and stated on oath as follows:

 1. My name is Doug Givhan. I am the Manager of Trans Tex Cementing Services, LLC. Trans Tex Cementing Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

 2. Pursuant to a contract between Claimant and MDC Texas Energy LLC, MDC Texas Operator LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy, LLC for the benefit of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

  A Classic Dash 18 1H, API # 42-389-37164, Section 18, Block C9, PSL Survey, Abstract 1524, Reeves County, Texas, and all other wells located on such property.

 3. The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730, Pecan Bayou Energy LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730 and Red Willow Production LLC, P.O. Box 369, Ignacio, Colorado 81137-0369. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

 4. The account is in the current sum of $186,294.81 for tools, supplies and equipment described in Exhibit "A" from August 7, 2018 through September 30, 2018.

 5. In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

6.    The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

_____
Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019

_____
Notary Public in and for the
State of Texas

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

STATE OF TEXAS            §
                          §
COUNTY OF MIDLAND         §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan**.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

_____
Notary Public in and for the State of Texas

c:\givhan\mdo\trans tex dyno\march\lien aff a classic dash 18 1H

**TRANS TEX**
Cementing Services LLC
MIDLAND/TEXAS

Ph. 432-694-4900

| | | |
|---|---|---|
| Remit to P.O. Box 50455 Midland Tx.79710 | **Invoice #** | **18-15105** |

| | | Date | 9/30/2018 |
|---|---|---|---|
| | | Job Date | 9/9/2018 |

| Customer | MDC TEXAS ENERGY | REEVES |
|---|---|---|
| Address | 245 SMITH ROAD, SUITE 501A | |
| City State Zip | MIDLAND, TX 79705 | |
| Customer Rep | JASON KINCAID | |
| Job Type | PRODUCTION | A CLASSIC DASH 18 1HM |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Trans-Tex Ultra | Sk | 2800 | $35.00 | $98,000.00 |
| Salt | Lb | 6608 | $0.99 | $6,541.92 |
| CAS-1 | LB | 365 | $32.00 | $11,680.00 |
| CFL-1 | Lb | 1827 | $22.50 | $41,107.50 |
| CFR-4 | Lb | 487 | $24.25 | $11,809.75 |
| CR-1 | Lb | 1705 | $19.75 | $33,673.75 |
| Sugar | Lb | 500 | $3.50 | $1,750.00 |
| CDF-1 | Gal | 60 | $95.00 | $5,700.00 |
| Cement Dye | BTLE | | $475.00 | $0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Cement Equipment | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Casing Pump Charge 15000'+ | Ea | 2 | $13,500.00 | $27,000.00 |
| Equipment Mileage | Mile | 200 | $10.50 | $2,100.00 |
| Pickup Mileage | Mile | 200 | $9.00 | $1,800.00 |
| FE/Circulating Iron Delivery Charge | Mile | 100 | $9.00 | $900.00 |
| Cement Delivery/Return Charge | Ton/mile | 12747 | $2.65 | $33,779.55 |
| Bulk Material Mixing Service Charge | CuFt | 3012 | $2.40 | $7,228.80 |
| Valve and Swedge | Job | 1 | $800.00 | $800.00 |
| Crew Safety/Performance | Ea | 2 | $1,250.00 | $2,500.00 |
| Environmental Charge | Ea | 1 | $550.00 | $550.00 |
| Booster Trailer/Pressurizer | Job | 1 | $1,250.00 | $1,250.00 |
| Cement head 4-1/2" Thru 13-3/8" | Job | 1 | $1,000.00 | $1,000.00 |
| Casing Additional Hrs per Pump | Hr | | $950.00 | $0.00 |
| Casing Additional Hrs per Bulk Unit | Hr | | $550.00 | $0.00 |
| | | | | |

| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Lab Cement Pumptime Test | Test | 1 | $2,250.00 | $2,250.00 |
| Field Silo 3 Day Minimum | Day | | $2,500.00 | $0.00 |
| Trans-Tex Ultra Flush System 2 | Sks | 100 | $225.00 | $22,500.00 |
| Top Rubber Plug | Ea | | $800.00 | $0.00 |
| Safety Restraint System | Ea | 1 | $500.00 | $500.00 |
| | | | Sales Total | $314,421.27 |
| | | | Discount | $207,188.04 |
| Net 30 Days | | | Sub Total | $107,233.23 |
| | | | 2.42 Tax | $549.87 |
| Thank you for your business! | | | Total | $107,783.11 |

Remit to      P.O. Box 50455 Midland Tx. 79710

# EXHIBIT "A"

**TRANS TEX**
Cementing Services LLC
MIDLAND, TEXAS

### Field Invoice

| | | | Discount | 66% |
|---|---|---|---|---|
| | | | Invoice # | 18-15105 |

| Customer | MDC ENERGY | | Well Type | OIL AND GAS |
|---|---|---|---|---|
| Address | | | County | REEVES |
| City State Zip | | | State | TX |
| Well Name | A CLASSIC DASH 18 | | Well Number | 1HM |
| Job Type | LONGSTRING | | Job Date | 9/9/2018 |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Trans-Tex Ultra | Sk | 2800 | $35.00 | $98,000.00 | $33,320.00 |
| CAS-1 | | 365 | $32.00 | $11,680.00 | $3,971.20 |
| Salt | Lb | 6608 | $0.99 | $6,541.92 | $2,224.25 |
| Sugar | Lb | 500 | $3.50 | $1,750.00 | $595.00 |
| CFL-1 | Lb | 1827 | $22.50 | $41,107.50 | $13,976.55 |
| CR-1 | Lb | 1705 | $19.75 | $33,673.75 | $11,449.08 |
| CFR-1 | Lb | 487 | $24.25 | $11,809.75 | $4,015.32 |
| Trans-Tex Ultra *Spacer Fluid* | Sk | 100 | $225.00 | $22,500.00 | $7,650.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Casing 15,000' or Deeper Pump Charge | | 2 | 13500 | $27,000.00 | $9,180.00 |
| | | | | | |
| Equipment Mileage | | 200 | 10.5 | $2,100.00 | $714.00 |
| Pickup Mileage | Mile | 200 | 9 | $1,800.00 | $612.00 |
| FE/ Circulating Iron Delivery Charge | Mile | 100 | 9 | $900.00 | $306.00 |
| | | | | | |
| Cement Delivery/Return Charge | Ton/mile | 12747 | 2.65 | $33,779.55 | $11,485.05 |
| Bulk Material Mixing Service Charge | CuFt | 3012 | 2.4 | $7,228.80 | $2,457.79 |
| | | | | | |
| Cementing Head 4-1/2" Thru 13-3/8" | job | 1 | 1000 | $1,000.00 | $340.00 |
| Valve and Swedge | job | 1 | 800 | $800.00 | $272.00 |
| | | | | | |
| Crew Safety/ Performance | job | 2 | 1250 | $2,500.00 | $850.00 |
| Booster Trailer Pressurizer | ea | 1 | 1250 | $1,250.00 | $425.00 |
| Environmental Charge | ea | 1 | 550 | $550.00 | $187.00 |
| Lab Cement Pumptime Test | ea | 1 | 2250 | $2,250.00 | $765.00 |

| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| | | 60 | 95 | $5,700.00 | $2,280.00 |
| SAFETY RESTRAINT | | | 500 | $500.00 | $500.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

VENDOR # Trans-Tex
LOCATION A Classic Dash 18 1Hm
AFE AC 1 Hm
ACCOUNT 9037
AMNT $107,575.21
APPROVAL *signature*

| | Job Total | $107,575.23 |
|---|---|---|

Customer/Agent Signature CA

Trans-Tex Representative | CARLOS A FLORES / SERVICE SUPERVISOR |

**TRANS TEX**
Cementing Services LLC
MIDLAND,TEXAS

| | | |
|---|---|---|
| | Ph. 432-694-4900 | |
| | Date | 8/16/2018 |

| Remit to P.O. Box 50455 Midland Tx.79710 | **Invoice #** | 18-1591 | Job Date | 8/7/2018 |
|---|---|---|---|---|

| Customer | MDC TEXAS ENERGY | REEVES |
|---|---|---|
| Address | 24 SMITH ROAD, SUITE 501A | |
| City State Zip | MIDLAND, TX 79705 | |
| Customer Rep | TOBY GREATHOUSE | |
| Job Type | 2 STAGE INTERMEDIATE | **A CLASSIC DASH 18 1HM** |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Class "C" Cement | Sk | 200 | $28.50 | $5,700.00 |
| Class "H" Cement | Sk | 200 | $29.95 | $5,990.00 |
| Trans-Tex Multi "C" | Sk | 1300 | $24.90 | $32,370.00 |
| Trans-Tex Multi "H" | Sk | 1200 | $25.50 | $30,600.00 |
| Celloflake | Lb | 325 | $6.95 | $2,258.75 |
| Bentonite Gel | Lb | 21000 | $1.05 | $22,050.00 |
| Salt | Lb | 9746 | $0.99 | $9,648.54 |
| Pheno-Seal | Lb | | $2.50 | $0.00 |
| Sugar | Lb | | $3.50 | $0.00 |
| CAS-2 | Lb | | $4.30 | $0.00 |
| CFL-1 | Lb | 807 | $22.50 | $18,157.50 |
| CR-1 | Lb | 340 | $19.75 | $6,715.00 |
| CFR-1 | Lb | 293 | $20.00 | $5,860.00 |
| CDF-1 | Gal | 60 | $95.00 | $5,700.00 |
| Cement Dye | Lb | | $475.00 | $0.00 |
| | | | | |
| Cement Equipment | Unit | Quantity | Unit Price | Amount |
| Casing 3000'-4500' Pump Charge | Ea | 1 | $5,500.00 | $5,500.00 |
| Casing 9000'-10500' Pump Charge | Ea | 1 | $9,500.00 | $9,500.00 |
| Equipment Mileage | Mile | 200 | $10.50 | $2,100.00 |
| Pickup Mileage | Mile | 100 | $9.00 | $900.00 |
| FE/Circulating Iron Delivery Charge | Mile | 100 | $9.00 | $900.00 |
| Cement Delivery/Return Charge | Ton/Mile | 14008 | $2.65 | $37,121.20 |
| Bulk Material Mixing Service Charge | CuFt | 3448 | $2.40 | $8,275.20 |
| Cementing Head 4-1/2" Thru 13-3/8" | Job | 1 | $1,000.00 | $1,000.00 |
| Booster Trailer Pressurizer | Ea | 1 | $1,250.00 | $1,250.00 |
| Valve and Swedge | Job | 1 | $800.00 | $800.00 |
| Environmental Charge | Ea | 1 | $550.00 | $550.00 |
| Crew Safety/Performance | Ea | 2 | $1,250.00 | $2,500.00 |
| Casing Additional Hrs per Pump | Hr | | $950.00 | $0.00 |
| Casing Additional Hrs per Bulk Unit | Hr | | $550.00 | $0.00 |
| Field Silo 3 Day Minimum | Day | 2 | $2,500.00 | $5,000.00 |
| | | | | |
| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | Amount |
| Lab Cement Pumptime Test | Ea | 4 | $2,250.00 | $9,000.00 |
| Trans-Tex Ultra Flush | BBLS | | $225.00 | $0.00 |
| Derrick Charge - Stabbing Head | Job | | $750.00 | $0.00 |
| Safety Restraint Fee | Job | 1 | $500.00 | $500.00 |
| | | | Sales Total | $229,946.19 |
| | | | Discount | $151,434.49 |
| Net 30 Days | | | Sub Total | $78,511.70 |
| | | | Tax | $0.00 |
| Thank you for your business! | | | Total | $78,511.70 |

Remit to     P.O. Box 50455 Midland Tx. 79710

VOL 1745

PG 0253

**TRANS-TEX Cementing Services LLC**
MIDLAND, TEXAS

### Field Invoice

| | | | | | Discount | 66% |
|---|---|---|---|---|---|---|
| | | | | | Invoice # | 18-1591 |
| Customer | MDC TEXAS ENERGY | | | Well Type | OIL & GAS | |
| Address | | | | County | REEVES | |
| City State Zip | | | | State | TX | |
| Well Name | A CLASSIC DASH 18 | | | Well Number | 1HM | |
| Job Type | 2 STG INTERMEDIATE | | | Job Date | 8/7/2018 | |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Class "C" Cement | Sk | 200 | $28.50 | $5,700.00 | $1,938.00 |
| Trans-Tex Multi "C" | Sk | 1300 | $24.90 | $32,370.00 | $11,005.80 |
| Celloflake | Lb | 325 | $6.95 | $2,258.75 | $767.98 |
| Bentonite Gel | Lb | 21000 | $1.05 | $22,050.00 | $7,497.00 |
| Salt | Lb | 9746 | $0.99 | $9,648.54 | $3,280.50 |
| Class "H" Cement | SK | 200 | $29.95 | $5,990.00 | $2,036.60 |
| CFL-1 | Lb | 807 | $22.50 | $18,157.50 | $6,173.55 |
| CFR-1 | Lb | 293 | $20.00 | $5,860.00 | $1,992.40 |
| Trans-Tex Multi "H" | SK | 1200 | $25.50 | $30,600.00 | $10,404.00 |
| CR-1 | Lb | 340 | $19.75 | $6,715.00 | $2,283.10 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | Unit | Quantity | Unit Price | List Price | Discounted Price |
| Casing 3000'-4500' Pump Charge | | 1 | 5500 | $5,500.00 | $1,870.00 |
| Casing 9000'-10500' Pump Charge | | 1 | 9500 | $9,500.00 | $3,230.00 |
| Equipment Mileage | | 200 | 10.5 | $2,100.00 | $714.00 |
| Pickup Mileage | Mile | 100 | 9 | $900.00 | $306.00 |
| FE/ Circulating Iron Delivery Charge | Mile | 100 | 9 | $900.00 | $306.00 |
| Cement Delivery/Return Charge | Ton/mile | 14008 | 2.65 | $37,121.00 | $12,621.14 |
| Bulk Material Mixing Service Charge | CuFt | 3448 | 2.4 | $8,274.40 | $2,813.30 |
| Field Silo | ea | 2 | 2500 | $5,000.00 | $1,700.00 |
| Cementing Head 4-1/2" Thru 13-3/8" | Job | 1 | 1000 | $1,000.00 | $340.00 |
| Valve and Swedge | Job | 1 | 800 | $800.00 | $272.00 |
| Booster Trailer Pressurizer | ea | 1 | 1250 | $1,250.00 | $425.00 |
| Crew Safety/ Performance | Job | 2 | 1250 | $2,500.00 | $850.00 |
| Environmental Charge | ea | 1 | 550 | $550.00 | $187.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
| | | | | | |
| CDF-1 | GAL | 60 | 95 | $5,700.00 | $1,938.00 |
| tickening time | test | 4 | 2250 | $9,000.00 | $3,060.00 |
| safety restraint Fee | job | 1 | 500 | $500.00 | $500.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Customer/Agent Signature _(signature)_

Trans-Tex Representative    CARLOS A FLORES

| Job Total | $78,511.36 |
|---|---|

A CLASSIC DASH 18 1HM
AFE: ACL 1HM
COST CODE: 92.32
_(signature)_
TOBY GREATHOUSE
8/7/18

V
O
L

1
7
4
5

P
G

0
2
5
5

Inst No. 19-03800
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 01:56 PM
REEVES COUNTY, TEXAS
By: D    R. Granado    , CLERK

19-03801
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 01:56:00 PM

## LIEN AFFIDAVIT

STATE OF TEXAS                    §
                                  §
COUNTY OF ~~MIDLAND~~ Reeves      §

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans Tex Cementing Services, LLC ("Claimant"), and stated on oath as follows:

1.      My name is Doug Givhan. I am the Manager of Trans Tex Cementing Services, LLC. Trans Tex Cementing Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

2.      Pursuant to a contract between Claimant and MDC Texas Operator LLC, MDC Energy LLC d/b/a MDC Texas Energy and MDC Reeves Energy, LLC, for the benefit of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

> California Chrome 27 7H, API # 42-389-37298, Section 27, Block C8, PSL Survey, Abstract 3624, Reeves County, Texas, and all other wells located on such property.

3.      The owner or reputed owner of the Property are believed to be the above named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

4.      The account is in the current sum of $87,008.30 for tools, supplies and equipment described in Exhibit "A" from September 7, 2018 through September 30, 2018.

5.      In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

6.    The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

_____
Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.



_____
Notary Public in and for the
State of Texas

STATE OF TEXAS          §
                        §
COUNTY OF MIDLAND       §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan**.



_____
Notary Public in and for the
State of Texas

c:\givhan\mdc\march\lien aff california chrome 7H

**TRANS-TEX**
Cementing
Services LLC
MIDLAND,TEXAS

| | | | | Ph. 432-694-4900 | |
|---|---|---|---|---|---|
| | | | | Date | 9/30/2018 |
| Remit to P.O. Box 50455 Midland Tx.79710 | | **Invoice #** | 18-2535 | Job Date | 9/7/2018 |

| Customer | MDC TEXAS ENERGY | | | REEVES | |
|---|---|---|---|---|---|
| Address | 24 SMITH ROAD, SUITE 501A | | | | |
| City State Zip | MIDLAND, TX 79705 | | | | |
| Customer Rep | AC SPIERS | | | | |
| Job Type | 2 STAGE INTERMEDIATE | | | CALIFORNIA CHROME 27 #7H | |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Class "C" Cement | Sk | 200 | $28.50 | $5,700.00 |
| Class "H" Cement | Sk | 200 | $29.95 | $5,990.00 |
| Trans-Tex Multi "C" | Sk | 1300 | $24.90 | $32,370.00 |
| Trans-Tex Multi "H" | Sk | 1300 | $25.50 | $33,150.00 |
| Celloflake | Lb | 325 | $6.95 | $2,258.75 |
| Bentonite Gel | Lb | 21000 | $1.05 | $22,050.00 |
| Salt | Lb | 9746 | $0.99 | $9,648.54 |
| Pheno-Seal | Lb | | $2.50 | $0.00 |
| Sugar | Lb | | $3.50 | $0.00 |
| CAS-2 | Lb | | $4.30 | $0.00 |
| CFL-1 | Lb | 807 | $22.50 | $18,157.50 |
| CR-1 | Lb | 340 | $19.75 | $6,715.00 |
| CFR-1 | Lb | 293 | $20.00 | $5,860.00 |
| CDF-1 | Gal | 60 | $95.00 | $5,700.00 |
| Cement Dye | Lb | | $475.00 | $0.00 |
| | | | | |
| Cement Equipment | Unit | Quantity | Unit Price | Amount |
| Casing 3000'-4500' Pump Charge | Ea | 2 | $5,500.00 | $11,000.00 |
| Casing 10500'-12000' Pump Charge | Ea | 2 | $10,500.00 | $21,000.00 |
| Equipment Mileage | Mile | 200 | $10.50 | $2,100.00 |
| Pickup Mileage | Mile | 100 | $9.00 | $900.00 |
| FE/Circulating Iron Delivery Charge | Mile | 100 | $9.00 | $900.00 |
| Cement Delivery/Return Charge | Ton/Mile | 14008 | $2.65 | $37,121.20 |
| Bulk Material Mixing Service Charge | CuFt | 3548 | $2.40 | $8,515.20 |
| Cementing Head 4-1/2" Thru 13-3/8" | Job | 1 | $1,000.00 | $1,000.00 |
| Booster Trailer Pressurizer | Ea | 1 | $1,250.00 | $1,250.00 |
| Valve and Swedge | Job | | $800.00 | $0.00 |
| Environmental Charge | Ea | 1 | $550.00 | $550.00 |
| Crew Safety/Performance | Ea | 2 | $1,250.00 | $2,500.00 |
| Casing Additional Hrs per Pump | Hr | 4 | $950.00 | $3,800.00 |
| Casing Additional Hrs per Bulk Unit | Hr | 4 | $550.00 | $2,200.00 |
| Field Silo 3 Day Minimum | Day | 2 | $2,500.00 | $5,000.00 |
| | | | | |
| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | Amount |
| Lab Cement Pumptime Test | Ea | 4 | $2,250.00 | $9,000.00 |
| Trans-Tex Ultra Flush | BBLS | | $225.00 | $0.00 |
| Derrick Charge - Stabbing Head | Job | | $750.00 | $0.00 |
| Safety Restraint Fee | Job | 1 | $500.00 | $500.00 |
| | | | | Sales Total | $254,936.19 |
| | | | | Discount | $167,927.89 |
| Net 30 Days | | | | Sub Total | $87,008.30 |
| | | | | Tax | $0.00 |
| Thank you for your business! | | | | Total | $87,008.30 |

Remit to    P.O. Box 50455 Midland Tx. 79710

# EXHIBIT "A"

VOL 1745

PG 0258

**TRANS TEX Cementing Services LLC** — MIDLAND, TEXAS

**Field Invoice**

| | | | Discount | 66% |
| | | | Invoice # | 18-2535 |

| Customer | MDC TEXAS ENERGY | | Well Type | GAS & OIL |
|---|---|---|---|---|
| Address | | | County | REEVES |
| City State Zip | | | State | TEXAS |
| Well Name | STATE CALIFORNIA CHROME 27 | | Well Number | 7H |
| Job Type | INTERMEDIATE | | Job Date | 9/7/2018 |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Class "C" Cement | Sk | 200 | $28.50 | $5,700.00 | $1,938.00 |
| Class "H" Cement | Sk | 200 | $29.95 | $5,990.00 | $2,036.60 |
| Trans-Tex Multi "C" | Sk | 1300 | $24.90 | $32,370.00 | $11,005.80 |
| Trans-Tex Multi "H" | Sk | 1300 | $25.50 | $33,150.00 | $11,271.00 |
| Celloflake | Lb | 325 | $6.95 | $2,258.75 | $767.98 |
| Bentonite Gel | Lb | 21000 | $1.05 | $22,050.00 | $7,497.00 |
| Salt | Lb | 9746 | $0.99 | $9,648.54 | $3,280.50 |
| CFL-1 | Lb | 807 | $22.50 | $18,157.50 | $6,173.55 |
| CR-1 | Lb | 340 | $19.75 | $6,715.00 | $2,283.10 |
| CFR-1 | Lb | 293 | $20.00 | $5,860.00 | $1,992.40 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
| Casing 3000'-4500' Pump Charge | | 2 | 5500 | $11,000.00 | $3,740.00 |
| Casing 10500'-12000' Pump Charge | | 2 | 10500 | $21,000.00 | $7,140.00 |
| Equipment Mileage | | 200 | 10.5 | $2,100.00 | $714.00 |
| Pickup Mileage | Mile | 100 | 9 | $900.00 | $306.00 |
| FE/ Circulating Iron Delivery Charge | Mile | 100 | 9 | $900.00 | $306.00 |
| Cement Delivery/Return Charge | Ton/mile | 14008 | 2.65 | $37,121.20 | $12,621.21 |
| Bulk Material Mixing Service Charge | CuFt | 3548 | 2.4 | $8,515.20 | $2,895.17 |
| Cementing Head 4-1/2" Thru 13-3/8" | job | 1 | 1000 | $1,000.00 | $340.00 |
| Crew Safety/ Performance | job | 2 | 1250 | $2,500.00 | $850.00 |
| Booster Trailer Pressurizer | ea | 1 | 1250 | $1,250.00 | $425.00 |
| Environmental Charge | ea | 1 | 550 | $550.00 | $187.00 |
| Lab Cement Pumptime Test | ea | 4 | 2250 | $9,000.00 | $3,060.00 |
| Field Silo | ea | 2 | 2500 | $5,000.00 | $1,700.00 |
| Additional Hrs per Pump | hr | 4 | 950 | $3,800.00 | $1,292.00 |
| Additional Hrs per Bulk Unit | hr | 4 | 550 | $2,200.00 | $748.00 |
| | | | | | |
| **California Chrome 27 7H** | | | | | |
| Casing or _____ | Unit | Quantity | Unit Price | List Price | Discounted Price |
| AFE: CAL07H | | 60 | 95 | $5,700.00 | $1,938.00 |
| RE_ Acct Code: 92.32 | | 1 | 500 | $500.00 | $500.00 |
| Remarks: Cement | | | | | |
| 8-5/8 CSH | | | | | |
| Sign: | | | | | |
| Print: AC Spiers | | | | | |
| Date:: 9/2/18 | | | | | |
| | | | | | |
| | | | | | |
| Customer/Agent Signature | | | | Job Total | $87,003.30 |

Trans-Tex Representative — LUIS MENDIOLA/ JEREMY DICKMAN

Inst No. 19-03801
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 01:56 PM
REEVES COUNTY, TEXAS
By: of R. Chanado , CLERK

VOL 1745

PG 0259

FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 01:56:00 PM

## LIEN AFFIDAVIT

STATE OF TEXAS                    §
                                  §
COUNTY OF ~~MIDLAND~~ Reeves      §

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans Tex Cementing Services, LLC ("Claimant"), and stated on oath as follows:

1.      My name is Doug Givhan. I am the Manager of Trans Tex Cementing Services, LLC. Trans Tex Cementing Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

2.      Pursuant to a contract between Claimant and MDC Texas Operator LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy, LLC for the benefit of of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

> California Chrome 27 9H, API # 42-389-37300, Section 27, Block C8, PSL Survey, Abstract 3624, Reeves County, Texas, and all other wells located on such property.

3.      The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

4.      The account is in the current sum of $85,697.75 for tools, supplies and equipment described in Exhibit "A" from September 24, 2018 through September 30, 2018.

5.      In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities names in paragraphs 2 and 3 above, and any other leasehold owner.

6.    The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.



Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

Notary Public in and for the
State of Texas

STATE OF TEXAS            §
                          §
COUNTY OF MIDLAND         §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan**.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

Notary Public in and for the
State of Texas

c:\givhan\mde\march\lien aff california chrome 9H

**TRANS TEX**
Cementing Services LLC
MIDLAND,TEXAS

Ph. 432-694-4900

| | | |
|---|---|---|
| Date | | 9/30/2018 |

| Remit to P.O. Box 50455 Midland Tx.79710 | Invoice # | 18-3592 | Job Date | 9/24/2018 |
|---|---|---|---|---|

| Customer | MDC TEXAS ENERGY | REEVES |
|---|---|---|
| Address | 24 SMITH ROAD, SUITE 501A | |
| City State Zip | MIDLAND, TX 79705 | |
| Customer Rep | AC SPIERS | |
| Job Type | 2 STAGE INTERMEDIATE | CALIFORNIA CHROME 27 #9H |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Class "C"  Cement | Sk | 200 | $28.50 | $5,700.00 |
| Class "H"  Cement | Sk | 200 | $29.95 | $5,990.00 |
| Trans-Tex Multi "C" | Sk | 1300 | $24.90 | $32,370.00 |
| Trans-Tex Multi "H" | Sk | 1300 | $25.50 | $33,150.00 |
| Celloflake | Lb | 325 | $6.95 | $2,258.75 |
| Bentonite Gel | Lb | 21840 | $1.05 | $22,932.00 |
| Salt | Lb | 9490 | $0.99 | $9,395.10 |
| Pheno-Seal | Lb | | $2.50 | $0.00 |
| Sugar | Lb | 300 | $3.50 | $1,050.00 |
| CAS-2 | Lb | | $4.30 | $0.00 |
| CFL-1 | Lb | 841 | $22.50 | $18,922.50 |
| CR-1 | Lb | 366 | $19.75 | $7,228.50 |
| CFR-1 | Lb | 293 | $20.00 | $5,860.00 |
| CDF-1 | Gal | 60 | $95.00 | $5,700.00 |
| Cement Dye | Lb | | $475.00 | $0.00 |
| | | | | |
| Cement Equipment | Unit | Quantity | Unit Price | Amount |
| Casing 3000'-4500' Pump Charge | Ea | 2 | $5,500.00 | $11,000.00 |
| Casing 9000'-10500' Pump Charge | Ea | 2 | $9,500.00 | $19,000.00 |
| Equipment Mileage | Mile | 200 | $10.50 | $2,100.00 |
| Pickup Mileage | Mile | 100 | $9.00 | $900.00 |
| FE/Circulating Iron Delivery Charge | Mile | 100 | $9.00 | $900.00 |
| Cement Delivery/Return Charge | Ton/Mile | 14460 | $2.65 | $38,319.00 |
| Bulk Material Mixing Service Charge | CuFt | 3560 | $2.40 | $8,544.00 |
| Cementing Head 4-1/2" Thru 13-3/8" | Job | 1 | $1,000.00 | $1,000.00 |
| Booster Trailer Pressurizer | Ea | 1 | $1,250.00 | $1,250.00 |
| Valve and  Swedge | Job | 1 | $700.00 | $700.00 |
| Crew Safety/Performance | Ea | 2 | $1,450.00 | $2,900.00 |
| Casing Additional Hrs per Pump | Hr | | $950.00 | $0.00 |
| Casing Additional Hrs per Bulk Unit | Hr | | $550.00 | $0.00 |
| Field Silo 3 Day Minimum | Day | 1 | $2,500.00 | $2,500.00 |
| | | | | |
| Casing or Misc. Cementing Equipment | Unit | Quanity | Unit Price | Amount |
| Lab Cement Pumptime Test | Ea | 4 | $2,250.00 | $9,000.00 |
| Trans-Tex Ultra Flush | BBLS | | $225.00 | $0.00 |
| Derrick Charge - Stabbing Head | Job | | $750.00 | $0.00 |
| Environmental Charge | Ea | 1 | $550.00 | $550.00 |
| Safety Restraint Fee | Job | 1 | $600.00 | $600.00 |
| | | | Sales Total | $249,819.85 |
| | | | Discount | $164,122.10 |
| Net 30 Days | | | Sub Total | $85,697.75 |
| | | | Tax | $0.00 |
| Thank you for your business! | | | Total | $85,697.75 |

Remit to      P.O. Box 50455 Midland Tx. 79710

# EXHIBIT "A"

**Trans-Tex Cementing Services LLC**
MIDLAND, TEXAS

## Field Invoice

| | | | Discount | 66% |
| | | | Invoice # | 18-3592 |

| Customer | MDC TEXAS ENERGY | | Well Type | OIL & GAS |
| Address | | | County | REEVES |
| City State Zip | | | State | TX |
| Well Name | STATE CALIFORNIA 27 | | Well Number | 9H |
| Job Type | 2STG. INTERMEDIATE 8 5/8 | | Job Date | 9/24/2018 |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Class "C" Cement | Sk | 200 | $28.50 | $5,700.00 | $1,938.00 |
| Class "H" Cement | SK | 200 | $29.95 | $5,990.00 | $2,036.60 |
| Trans-Tex Multi "C" | SK | 1300 | $24.90 | $32,370.00 | $11,005.80 |
| Trans-Tex Multi "H" | SK | 1300 | $25.50 | $33,150.00 | $11,271.00 |
| Sugar | Lb | 300 | $3.50 | $1,050.00 | $357.00 |
| Celloflake | Lb | 325 | $6.95 | $2,258.75 | $767.98 |
| Salt | Lb | 9490 | $0.99 | $9,395.10 | $3,194.33 |
| CR-1 | Lb | 366 | $19.75 | $7,228.50 | $2,457.69 |
| CFL-1 | Lb | 841 | $22.50 | $18,922.50 | $6,433.65 |
| CFR-1 | Lb | 293 | $20.00 | $5,860.00 | $1,992.40 |
| Bentonite Gel | Lb | 21840 | $1.05 | $22,932.00 | $7,796.88 |
| | | | | | |
| Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
| Casing 3000'-4500' Pump Charge | EA | 2 | 5500 | $11,000.00 | $3,740.00 |
| Casing 9000'-10500' Pump Charge | Ea | 2 | 9500 | $19,000.00 | $6,460.00 |
| Pickup Mileage | MILE | 200 | 10.5 | $2,100.00 | $714.00 |
| Equipment Mileage | Mile | 100 | 9 | $900.00 | $306.00 |
| FE/ Circulating Iron Delivery Charge | Mile | 100 | 9 | $900.00 | $306.00 |
| Cement Delivery/Return Charge | Ton/mile | 14460 | 2.65 | $38,319.00 | $13,028.46 |
| Field Silo | JOB | 1 | 2500 | $2,500.00 | $850.00 |
| Bulk Material Mixing Service Charge | CuFt | 3560 | 2.4 | $8,544.00 | $2,904.96 |
| Cementing Head 4-1/2" Thru 13-3/8" | job | 1 | 1000 | $1,000.00 | $340.00 |
| Valve and Swedge | job | 1 | 700 | $700.00 | $238.00 |
| Crew Safety/ Performance | job | 2 | 1450 | $2,900.00 | $986.00 |
| Booster Trailer Pressurizer | ea | 1 | 1250 | $1,250.00 | $425.00 |
| Environmental Charge | ea | 1 | 550 | $550.00 | $550.00 |
| Lab Cement Pumptime Test | ea | 4 | 2250 | $9,000.00 | $3,060.00 |

California Chrome 27 9H

AFE: CAL09H

Acct Code: 92._32_

Remarks: _Cement_
_8 1/2_

Sign: _[signature]_

Print:  AC Spiers

Date:: _9/24/18_

| | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| | GAL | 60 | 95 | $5,700.00 | $1,938.00 |
| | JOB | 1 | 600 | $600.00 | $600.00 |

Customer/Agent Signature _[signature] — Al Spiers_

| Job Total | $85,697.75 |

Trans-Tex Representative

Inst No. 19-03802
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 01:56 PM
REEVES COUNTY, TEXAS
By: DF R. Dranado , CLERK

VOL 1745 PG 0263

19-03803
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 01:56:00 PM

## LIEN AFFIDAVIT

STATE OF TEXAS                    §
                                  §
COUNTY OF ~~MIDLAND~~ Reeves      §

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans Tex Cementing Services, LLC ("Claimant"), and stated on oath as follows:

1.    My name is Doug Givhan. I am the Manager of Trans Tex Cementing Services, LLC. Trans Tex Cementing Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

2.    Pursuant to a contract between Claimant and MDC Texas Operator LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy, LLC for the benefit of of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

> Delightful Dasher 11-2 2HM, API # 42-389-37141, Section 11, Block C9, PSL Survey, Abstract 5846, Reeves County, Texas, and all other wells located on such property.

3.    The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730 and Pecan Bayou Energy LLC, 6500 River Place Blvd., Suite 150, Austin, Texas 78730. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

4.    The account is in the current sum of $193,355.57 for tools, supplies and equipment described in Exhibit "A" from July6 16, 2018 through July 31, 2018.

5.    In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

6.     The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

_____
Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.



ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

_____
Notary Public in and for the
State of Texas

STATE OF TEXAS                    §
                                  §
COUNTY OF MIDLAND                 §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan**.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

_____
Notary Public in and for the State of Texas

c:\givhan\mde\march\lien aff Delightful Dasher 11-2 2HM

VOL

1745

PG

0265

**TRANS TEX**
Cementing Services LLC
MIDLAND,TEXAS

Ph. 432-694-4900

| | |
|---|---|
| Date | 7/25/2018 |
| Job Date | 7/16/2018 |

Remit to P.O. Box 50455 Midland Tx.79710

**Invoice #** 18-4536

REEVES

| Customer | MDC TEXAS ENERGY |
|---|---|
| Address | 24 SMITH ROAD, SUITE 501A |
| City State Zip | MIDLAND, TX 79705 |
| Customer Rep | JASON KINCAID |
| Job Type | 2 STAGE INTERMEDIATE |

**DELIGHTFUL DASHER 11-2 #2HM**

| Cement and Chemical Additives | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Class "C" Cement | Sk | 200 | $28.50 | $5,700.00 |
| Class "H" Cement | Sk | 200 | $29.95 | $5,990.00 |
| Trans-Tex Multi "C" | Sk | 1100 | $24.90 | $27,390.00 |
| Trans-Tex Multi "H" | Sk | 1200 | $25.50 | $30,600.00 |
| Celloflake | Lb | 275 | $6.95 | $1,911.25 |
| Bentonite Gel | Lb | 19320 | $1.05 | $20,286.00 |
| Salt | Lb | 8405 | $0.99 | $8,320.95 |
| Pheno-Seal | Lb | | $2.50 | $0.00 |
| Sugar | Lb | | $3.50 | $0.00 |
| CAS-2 | Lb | | $4.30 | $0.00 |
| CFL-1 | Lb | 756 | $22.50 | $17,010.00 |
| CR-1 | Lb | 340 | $19.75 | $6,715.00 |
| CFR-1 | Lb | 89 | $20.00 | $1,780.00 |
| CDF-1 | Gal | 60 | $95.00 | $5,700.00 |
| Cement Dye | Lb | | $475.00 | $0.00 |
| | | | | |
| Cement Equipment | Unit | Quantity | Unit Price | Amount |
| Casing 3000'-4500' Pump Charge | Ea | 2 | $5,500.00 | $11,000.00 |
| Casing 9000'-10500' Pump Charge | Ea | 2 | $9,500.00 | $19,000.00 |
| Equipment Mileage | Mile | 200 | $10.50 | $2,100.00 |
| Pickup Mileage | Mile | 100 | $9.00 | $900.00 |
| FE/Circulating Iron Delivery Charge | Mile | 100 | $9.00 | $900.00 |
| Cement Delivery/Return Charge | Ton/Mile | 13002 | $2.65 | $34,455.30 |
| Bulk Material Mixing Service Charge | CuFt | 3191 | $2.40 | $7,658.40 |
| Cementing Head 4-1/2" Thru 13-3/8" | Job | 1 | $1,000.00 | $1,000.00 |
| Booster Trailer Pressurizer | Ea | 1 | $1,250.00 | $1,250.00 |
| Valve and Swedge | Job | 1 | $800.00 | $800.00 |
| Environmental Charge | Ea | 1 | $550.00 | $550.00 |
| Crew Safety/Performance | Ea | 2 | $1,250.00 | $2,500.00 |
| Casing Additional Hrs per Pump | Hr | | $950.00 | $0.00 |
| Casing Additional Hrs per Bulk Unit | Hr | | $550.00 | $0.00 |
| Field Silo 3 Day Minimum | Day | 2 | $2,500.00 | $5,000.00 |
| | | | | |
| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | Amount |
| Lab Cement Pumptime Test | Ea | 4 | $2,250.00 | $9,000.00 |
| Trans-Tex Ultra Flush | BBLS | | $225.00 | $0.00 |
| Derrick Charge - Stabbing Head | Job | 1 | $750.00 | $750.00 |
| Safety Restraint Fee | Job | 1 | $500.00 | $500.00 |
| | | | | Sales Total | $228,766.90 |
| | | | | Discount | $150,656.15 |
| Net 30 Days | | | | Sub Total | $78,110.75 |
| | | | | Tax | $0.00 |
| Thank you for your business! | | | | Total | $78,110.75 |

Remit to    P.O. Box 50455 Midland Tx. 79710

**EXHIBIT "A"**

VOL 1745

PG 0266

**TRANS TEX**
Cementing Services LLC
MIDLAND, TEXAS

## Field Invoice

| | | | Discount | 66% |
| | | | Invoice # | 18-4536 |

| Customer | MDC TEXAS ENERGY | | Well Type | OIL & GAS |
|---|---|---|---|---|
| Address | | | County | REEVES |
| City State Zip | | | State | TX |
| Well Name | DELIGHTFUL DASHER 11-2 | | Well Number | 2HM |
| Job Type | 8 5/8 INTERMIDATGE | | Job Date | 7/16/2018 |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Class "C" Cement | Sk | 200 | $28.50 | $5,700.00 | $1,938.00 |
| Class "H" Cement | Sk | 200 | $29.95 | $5,990.00 | $2,036.60 |
| Trans-Tex Multi "C" | Sk | 1100 | $24.90 | $27,390.00 | $9,312.60 |
| Trans-Tex Multi "H" | Sk | 1200 | $25.50 | $30,600.00 | $10,404.00 |
| Bentonite Gel | Lb | 19320 | $1.05 | $20,286.00 | $6,897.24 |
| Salt | Lb | 8405 | $0.99 | $8,320.95 | $2,829.12 |
| | | | | | |
| CFL-1 | Lb | 756 | $22.50 | $17,010.00 | $5,783.40 |
| CFR-1 | Lb | 89 | $20.00 | $1,780.00 | $605.20 |
| Celloflake | Lb | 275 | $6.95 | $1,911.25 | $649.83 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Casing 3000'-4500' Pump Charge | EA | 2 | 5500 | $11,000.00 | $3,740.00 |
| Casing 9000'-10500' Pump Charge | EA | 2 | 9500 | $19,000.00 | $6,460.00 |
| Equipment Mileage | MILE | 200 | 10.5 | $2,100.00 | $714.00 |
| Pickup Mileage | Mile | 100 | 9 | $900.00 | $306.00 |
| FE/ Circulating Iron Delivery Charge | Mile | 100 | 9 | $900.00 | $306.00 |
| Cement Delivery/Return Charge | Ton/mile | 13002 | 2.65 | $34,455.30 | $11,714.80 |
| Field Silo | ea | 2 | 2500 | $5,000.00 | $1,700.00 |
| Bulk Material Mixing Service Charge | CuFt | 3191 | 2.4 | $7,658.40 | $2,603.86 |
| Cementing Head 4-1/2" Thru 13-3/8" | job | 1 | 1000 | $1,000.00 | $340.00 |
| Valve and Swedge | job | 1 | 800 | $800.00 | $272.00 |
| Crew Safety/ Performance | job | 2 | 1250 | $2,500.00 | $850.00 |
| Booster Trailer Pressurizer | ea | 1 | 1250 | $1,250.00 | $425.00 |
| Environmental Charge | ea | 1 | 550 | $550.00 | $187.00 |
| Lab Cement Pumptime Test | ea | 4 | 2250 | $9,000.00 | $3,060.00 |
| Derrick Charge Over 10' Above Rig Floor | job | 1 | 750 | $750.00 | $255.00 |
| | | | | | |
| | | | | | |

| Casing or Misc. Cementing Equipment | QUANTY | UNIT | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| CDF-1 | 60 | GAL | 95 | $5,700.00 | $1,938.00 |
| CR-1 | 340 | LBS | 19.75 | $6,715.00 | $2,283.10 |
| RESTRAINTS SAFETY SYSTEM | 1 | JOB | 500 | $500.00 | $500.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| Customer/Agent Signature | X | | | Job Total | $78,110.75 |
|---|---|---|---|---|---|

Trans-Tex Representative

VENDOR# *Trans Tex*
LOCATION *Delightful Dasher* 1-2 #2HM
AFE *DEC2HM*
ACCOUNT *9232*
AMNT *78110.75*
APPROVAL *Russ Strong*

**TRANS-TEX**
Cementing
Services LLC
MIDLAND, TEXAS

Ph. 432-694-4900

| | |
|---|---|
| Date | **7/31/2018** |

| Remit to P.O. Box 50455 Midland Tx. 79710 | **Invoice #** | **18-182** | Job Date | **7/28/2018** |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| Customer | MDC TEXAS ENERGY | | REEVES |
| Address | 24 SMITH ROAD, SUITE 501A | | |
| City State Zip | MIDLAND, TX 79705 | | |
| Customer Rep | AC SPIERS | | |
| Job Type | PRODUCTION | | **DELIGHTFUL DASHER 11-2 #2HM** |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Trans-Tex Ultra | Sk | 2500 | $35.00 | $87,500.00 |
| Salt | Lb | 6815 | $0.99 | $6,746.85 |
| CAS-1 | LB | 344 | $32.00 | $11,008.00 |
| CFL-1 | Lb | 1668 | $22.50 | $37,530.00 |
| CFR-4 | Lb | 435 | $24.25 | $10,548.75 |
| CR-1 | Lb | 1523 | $19.75 | $30,079.25 |
| Sugar | Lb | 400 | $3.50 | $1,400.00 |
| CDF-1 | Gal | 50 | $95.00 | $4,750.00 |
| Cement Dye | BTLE | | $475.00 | $0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Cement Equipment | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Casing Pump Charge 15000'+ | Ea | 2 | $13,500.00 | $27,000.00 |
| Equipment Mileage | Mile | 200 | $10.50 | $2,100.00 |
| Pickup Mileage | Mile | 200 | $9.00 | $1,800.00 |
| FE/Circulating Iron Delivery Charge | Mile | 100 | $9.00 | $900.00 |
| Cement Delivery/Return Charge | Ton/mile | 11426 | $2.65 | $30,278.90 |
| Bulk Material Mixing Service Charge | CuFt | 2703 | $2.40 | $6,487.20 |
| Valve and Swedge | Job | 1 | $800.00 | $800.00 |
| Crew Safety/Performance | Ea | 2 | $1,250.00 | $2,500.00 |
| Environmental Charge | Ea | 1 | $550.00 | $550.00 |
| Booster Trailer/Pressurizer | Job | 1 | $1,250.00 | $1,250.00 |
| Cement head 4-1/2" Thru 13-3/8" | Job | 1 | $1,000.00 | $1,000.00 |
| Casing Additional Hrs per Pump | Hr | 18 | $950.00 | $17,100.00 |
| Casing Additional Hrs per Bulk Unit | Hr | 45 | $550.00 | $24,750.00 |
| | | | | |

| Casing or Misc. Cementing Equipment | Unit | Quanity | Unit Price | Amount |
|---|---|---|---|---|
| Lab Cement Pumptime Test | Test | 1 | $3,000.00 | $3,000.00 |
| Field Silo 3 Day Minimum | Day | 1 | $2,500.00 | $2,500.00 |
| Trans-Tex Ultra Flush System 2 | Sks | 100 | $225.00 | $22,500.00 |
| Top Rubber Plug | Ea | 1 | $800.00 | $800.00 |
| Safety Restraint System | Ea | 1 | $500.00 | $500.00 |
| | | | Sales Total | $335,378.95 |
| | | | Discount | $221,020.11 |
| Net 30 Days | | | Sub Total | $114,358.84 |
| | | | 2.42 Tax | $885.98 |
| Thank you for your business! | | | Total | $115,244.82 |

Remit to    P.O. Box 50455 Midland Tx. 79710

**TRANS TEX**
Cementing Services LLC
MIDLAND, TEXAS

## Field Invoice

| | | | | Discount | 66% |
|---|---|---|---|---|---|
| | | | | Invoice # | 18-182 |

| Customer | MDC Texas Energy | | Well Type | OIL & GAS |
|---|---|---|---|---|
| Address | | | County | Reeves |
| City State Zip | | | State | TEXAS |
| Well Name | Delightful Dasher 11-2 | | Well Number | 2HM |
| Job Type | 5.5 HZ PRODUCTION | | Job Date | 7/28/2018 |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Trans-Tex Ultra | 5k | 2500 | $35.00 | $87,500.00 | $29,750.00 |
| | | 6815 | $0.99 | $6,746.85 | $2,293.93 |
| | | 400 | $3.50 | $1,400.00 | $476.00 |
| | | 344 | $32.00 | $11,008.00 | $3,742.72 |
| | | 1668 | $22.50 | $37,530.00 | $12,760.20 |
| | | 1523 | $19.75 | $30,079.25 | $10,226.95 |

*Handwritten notes:*
Omaha 11-3, 3-HM
AFE: OMA3H
Acct Code: 92.3 2
Remarks: Cement 5.5
CSG
Sign:
Print: AC Spiers
Date: 7-29-18

| Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Casing 15,000' or Deeper Pump Charge | EA | 2 | 13500 | $27,000.00 | $9,180.00 |
| Equipment Mileage | MILE | 200 | 10.5 | $2,100.00 | $714.00 |
| Pickup Mileage | MILE | 200 | 9 | $1,800.00 | $612.00 |
| FE/ Circulating Iron Delivery Charge | MILE | 100 | 9 | $900.00 | $306.00 |
| Cement Delivery/Return Charge | Ton/mile | 11426 | 2.65 | $30,278.90 | $10,294.83 |
| Bulk Material Mixing Service Charge | CuFt | 2703 | 2.4 | $6,487.20 | $2,205.65 |
| Cementing Head 4-1/2" Thru 13-3/8" | Job | 1 | 1000 | $1,000.00 | $340.00 |
| Valve and Swedge | Job | 1 | 800 | $800.00 | $272.00 |
| Crew Safety/ Performance | Job | 2 | 1250 | $2,500.00 | $850.00 |
| Booster Trailer Pressurizer | ea | 1 | 1250 | $1,250.00 | $425.00 |
| Field Silo | ea | 1 | 2500 | $2,500.00 | $850.00 |
| Environmental Charge | ea | 1 | 550 | $550.00 | $187.00 |
| Additional Hrs per Pump | hr | 18 | 950 | $17,100.00 | $5,814.00 |
| Additional Hrs per Bulk Unit | hr | 45 | 550 | $24,750.00 | $8,415.00 |

| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| THICKENING TIME | TEST | 1 | 3000 | $3,000.00 | $1,020.00 |
| CDF-1 | GAL | 50 | 95 | $4,750.00 | $1,615.00 |
| CFR-4 | LBS | 435 | 24.25 | $10,548.75 | $3,586.58 |
| TRANS-TEX ULTRA FLUSH | BBLS | 100 | 225 | $22,500.00 | $7,650.00 |
| SAFETY RESTRAINTS | JOB | 1 | 500 | $500.00 | $500.00 |
| Top plugs Rubber | EA | 1 | 800 | $800.00 | $272.00 |

| | | |
|---|---|---|
| Customer/Agent Signature   AC Spiers | Job Total | $114,358.84 |
| Trans-Tex Representative   Jose L Reynoso | | |

Inst No. 19-03803
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 01:56 PM
REEVES COUNTY, TEXAS
By: R. Alvarado, CLERK

VOL 1745 PG 0269

FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 01:56:00 PM

**LIEN AFFIDAVIT**

STATE OF TEXAS                    §
                                 §
COUNTY OF ~~MIDLAND~~ Reeves      §

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans Tex Cementing Services, LLC ("Claimant"), and stated on oath as follows:

1.      My name is Doug Givhan. I am the Manager of Trans Tex Cementing Services, LLC. Trans Tex Cementing Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

2.      Pursuant to a contract between Claimant and MDC Texas Energy LLC, MDC Operator LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC, MDC Reeves Energy, LLC for the benefit of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

> American Pharoah 2H, API # 42-389-35724, Section 17, Block C9, PSL Survey, Abstract 1518, Reeves County, Texas, and all other wells located on such property.

3.      The owner or reputed owner of the Property are believed to be the above named MDC entities and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver Colorado 80202, San Saba Resources, LLC 550 W. Texas Ave., Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Suilding 5, Suite 150, Austin, Texas 78730, Quanah Exploration, LLC, 200 N. Loraine, Suite 555, Midland, Texas 79701, Red Willow Production, LLC, P.O. Box 369, Ignacio, Colorado 81137-0369 and McDonnold Petroleum, LLC, 505 N. Big Spring, Suite 204, Midland, Texas 79701. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

4.      The account is in the current sum of $83,735.80 for tools, supplies and equipment described in Exhibit "A" from August 21, 2018 through August 31, 2018.

5.      In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

6.     The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

_____
Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.

```
ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366
```

Notary Public in and for the
State of Texas

STATE OF TEXAS          §
                        §
COUNTY OF MIDLAND       §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan**.

```
ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366
```

Notary Public in and for the State of Texas

c:\givhan\mde\trans tex dyno\march lien aff American Pharoah 2H

**TRANS TEX**
Cementing Services LLC
MIDLAND,TEXAS

Ph. 432-694-4900

| | | |
|---|---|---|
| Date | 8/31/2018 |

**Invoice #** 18-3091

| | | |
|---|---|---|
| Job Date | 8/21/2018 |

Remit to P.O. Box 50455 Midland Tx.79710

REEVES

| | |
|---|---|
| Customer | MDC TEXAS ENERGY |
| Address | 24 SMITH ROAD, SUITE 501A |
| City State Zip | MIDLAND, TX 79705 |
| Customer Rep | KENNETH STEPHENSON |
| Job Type | 2 STAGE INTERMEDIATE |

**AMERICAN PHAROAH 2H**

| Cement and Chemical Additives | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Class "C" Cement | Sk | 200 | $28.50 | $5,700.00 |
| Class "H" Cement | Sk | 200 | $29.95 | $5,990.00 |
| Trans-Tex Multi "C" | Sk | 1300 | $24.90 | $32,370.00 |
| Trans-Tex Multi "H" | Sk | 1300 | $25.50 | $33,150.00 |
| Celloflake | Lb | 325 | $6.95 | $2,258.75 |
| Bentonite Gel | Lb | 21000 | $1.05 | $22,050.00 |
| Salt | Lb | 9746 | $0.99 | $9,648.54 |
| Pheno-Seal | Lb | | $2.50 | $0.00 |
| Sugar | Lb | 250 | $3.50 | $875.00 |
| CAS-2 | Lb | | $4.30 | $0.00 |
| CFL-1 | Lb | 807 | $22.50 | $18,157.50 |
| CR-1 | Lb | 340 | $19.75 | $6,715.00 |
| CFR-1 | Lb | 293 | $20.00 | $5,860.00 |
| CDF-1 | Gal | 60 | $95.00 | $5,700.00 |
| Cement Dye | Lb | | $475.00 | $0.00 |
| | | | | |
| Cement Equipment | Unit | Quantity | Unit Price | Amount |
| Casing 3000'-4500' Pump Charge | Ea | 2 | $5,500.00 | $11,000.00 |
| Casing 9000'-10500' Pump Charge | Ea | 2 | $9,500.00 | $19,000.00 |
| Equipment Mileage | Mile | 200 | $10.50 | $2,100.00 |
| Pickup Mileage | Mile | 100 | $9.00 | $900.00 |
| FE/Circulating Iron Delivery Charge | Mile | 100 | $9.00 | $900.00 |
| Cement Delivery/Return Charge | Ton/Mile | 14008 | $2.65 | $37,121.20 |
| Bulk Material Mixing Service Charge | CuFt | 3548 | $2.40 | $8,515.20 |
| Cementing Head 4-1/2" Thru 13-3/8" | Job | 1 | $1,000.00 | $1,000.00 |
| Booster Trailer Pressurizer | Ea | 1 | $1,250.00 | $1,250.00 |
| Valve and Swedge | Job | | $800.00 | $0.00 |
| Environmental Charge | Ea | 1 | $550.00 | $550.00 |
| Crew Safety/Performance | Ea | 2 | $1,250.00 | $2,500.00 |
| Casing Additional Hrs per Pump | Hr | | $950.00 | $0.00 |
| Casing Additional Hrs per Bulk Unit | Hr | | $550.00 | $0.00 |
| Field Silo 3 Day Minimum | Day | 1 | $2,500.00 | $2,500.00 |
| | | | | |
| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | Amount |
| Lab Cement Pumptime Test | Ea | 4 | $2,250.00 | $9,000.00 |
| Trans-Tex Ultra Flush | BBLS | | $225.00 | $0.00 |
| Derrick Charge - Stabbing Head | Job | | $750.00 | $0.00 |
| Safety Restraint Fee | Job | 1 | $500.00 | $500.00 |
| | | | Sales Total | $245,311.19 |
| | | | Discount | $161,575.39 |
| Net 30 Days | | | Sub Total | $83,735.80 |
| | | | Tax | $0.00 |
| Thank you for your business! | | | Total | $83,735.80 |

Remit to    P.O. Box 50455 Midland Tx. 79710

# EXHIBIT "A"

V
O
L

1
7
4
5

P
G

0
2
7
2

**TRANS-TEX Cementing Services LLC**
Midland, Texas

## Field Invoice

| | | |
|---|---|---|
| Discount | | 66% |
| Invoice # | | 18-3091 |

| Customer | MDC TEXAS ENERGY | Well Type | OIL&GAS |
|---|---|---|---|
| Address | | County | REEVES |
| City State Zip | | State | TX |
| Well Name | AMERICAN PHAROAH | Well Number | 2H |
| Job Type | 8 5/8 2STG INTERMEDIATE | Job Date | 8/21/2018 |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Class "C" Cement | Sk | 200 | $28.50 | $5,700.00 | $1,938.00 |
| Class "H" Cement | Sk | 200 | $29.95 | $5,990.00 | $2,036.60 |
| Trans-Tex Multi "C" | Sk | 1300 | $24.90 | $32,370.00 | $11,005.80 |
| Trans-Tex Multi "H" | Sk | 1300 | $25.50 | $33,150.00 | $11,271.00 |
| Celloflake | Lb | 325 | $6.95 | $2,258.75 | $767.98 |
| Bentonite Gel | Lb | 21000 | $1.05 | $22,050.00 | $7,497.00 |
| Salt | Lb | 9746 | $0.99 | $9,648.54 | $3,280.50 |
| CFL-1 | Lb | 807 | $22.50 | $18,157.50 | $6,173.55 |
| CR-1 | Lb | 340 | $19.75 | $6,715.00 | $2,283.10 |
| CFR-1 | Lb | 293 | $20.00 | $5,860.00 | $1,992.40 |
| Sugar | Lb | 250 | $3.50 | $875.00 | $297.50 |
| | | | | | |
| | | | | | |
| Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
| Casing 3000'-4500' Pump Charge | Ea | 2 | 5500 | $11,000.00 | $3,740.00 |
| Casing 9000'-10500' Pump Charge | Ea | 2 | 9500 | $19,000.00 | $6,460.00 |
| Equipment Mileage | Mile | 200 | 10.5 | $2,100.00 | $714.00 |
| Pickup Mileage | Mile | 100 | 9 | $900.00 | $306.00 |
| FE/ Circulating Iron Delivery Charge | Mile | 100 | 9 | $900.00 | $306.00 |
| Bulk Material Mixing Service Charge | CuFt | 3548 | 2.4 | $8,515.20 | $2,895.17 |
| Cementing Head 4-1/2" Thru 13-3/8" | job | 1 | 1000 | $1,000.00 | $340.00 |
| Crew Safety/ Performance | job | 1 | 1250 | $1,250.00 | $425.00 |
| Booster Trailer Pressurizer | ea | 2 | 1250 | $2,500.00 | $850.00 |
| Environmental Charge | ea | 1 | 550 | $550.00 | $187.00 |
| Lab Cement Pumptime Test | ea | 4 | 2250 | $9,000.00 | $3,060.00 |
| Cement Delivery/Return Charge | Ton/mile | 14008 | 2.65 | $37,121.20 | $12,621.21 |
| Field Silo | ea | 1 | 2500 | $2,500.00 | $850.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
| SAFETY RESTRAINTS | JOB | 1 | 500 | $500.00 | $500.00 |
| CDF-1 | GAL | 60 | 95 | $5,700.00 | $1,938.00 |

| Customer/Agent Signature | KENNETH STEPHENSON | Job Total | $83,735.80 |
|---|---|---|---|

| Trans-Tex Representative | HILARIO GALVAN |
|---|---|

*Skip*

American Pharoah 2H
AFE = AmE02H
Cost Code = 92.32
Kent *(signature)* 8-21-18

Inst No. 19-03804
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 01:56 PM
REEVES COUNTY, TEXAS
By: DE *R. Drumade*, CLERK

V O L
1
7
4
5

P
G

0
2
7
3

FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 01:56:00 PM

## LIEN AFFIDAVIT

STATE OF TEXAS                           §
                                         §
COUNTY OF ~~MIDLAND~~ Reeves             §

     BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans Tex Cementing Services, LLC ("Claimant"), and stated on oath as follows:

     1.    My name is Doug Givhan. I am the Manager of Trans Tex Cementing Services, LLC. Trans Tex Cementing Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

     2.    Pursuant to a contract between Claimant and MDC Texas Operator LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC, and MDC Reeves Energy, LLC for the benefit of of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

          California Chrome 27 4H, API # 42-389-37442, Section 27, Block C8, PSL Survey, Abstract 1723, Reeves County, Texas, and all other wells located on such property.

     3.    The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251 and Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

     4.    The account is in the current sum of $85,102.75 for tools, supplies and equipment described in Exhibit "A" from September 24, 2018 through September 30, 2018.

     5.    In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

6.    The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

_____
Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

_____
Notary Public in and for the
State of Texas

STATE OF TEXAS              §
                           §
COUNTY OF MIDLAND          §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan**.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

_____
Notary Public in and for the State of Texas

c:\givhan\mdc\march\lien aff california chrome 4H

**TRANS TEX**
Cementing Services LLC
MIDLAND, TEXAS

Ph. 432-694-4900

| | |
|---|---|
| Date | 9/30/2018 |
| Job Date | 9/24/2018 |

Remit to P.O. Box 50455 Midland Tx.79710

**Invoice #**  18-1102

| Customer | MDC TEXAS ENERGY |
|---|---|
| Address | 24 SMITH ROAD, SUITE 501A |
| City State Zip | MIDLAND, TX 79705 |
| Customer Rep | JEREMY/ JASON KINCAID |
| Job Type | 2 STAGE INTERMEDIATE |

REEVES

**CALIFORNIA CHROME 27 #4H**

| Cement and Chemical Additives | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Class "C" Cement | Sk | 200 | $28.50 | $5,700.00 |
| Class "H" Cement | Sk | 200 | $29.95 | $5,990.00 |
| Trans-Tex Multi "C" | Sk | 1300 | $24.90 | $32,370.00 |
| Trans-Tex Multi "H" | Sk | 1300 | $25.50 | $33,150.00 |
| Celloflake | Lb | 325 | $6.95 | $2,258.75 |
| Bentonite Gel | Lb | 21840 | $1.05 | $22,932.00 |
| Salt | Lb | 9490 | $0.99 | $9,395.10 |
| Pheno-Seal | Lb | | $2.50 | $0.00 |
| Sugar | Lb | | $3.50 | $0.00 |
| CAS-2 | Lb | | $4.30 | $0.00 |
| CFL-1 | Lb | 841 | $22.50 | $18,922.50 |
| CR-1 | Lb | 366 | $19.75 | $7,228.50 |
| CFR-1 | Lb | 293 | $20.00 | $5,860.00 |
| CDF-1 | Gal | 60 | $95.00 | $5,700.00 |
| Cement Dye | Lb | | $475.00 | $0.00 |
| | | | | |
| Cement Equipment | Unit | Quantity | Unit Price | Amount |
| Casing 3000'-4500' Pump Charge | Ea | 2 | $5,500.00 | $11,000.00 |
| Casing 9000'-10500' Pump Charge | Ea | 2 | $9,500.00 | $19,000.00 |
| Equipment Mileage | Mile | 200 | $10.50 | $2,100.00 |
| Pickup Mileage | Mile | 100 | $9.00 | $900.00 |
| FE/Circulating Iron Delivery Charge | Mile | 100 | $9.00 | $900.00 |
| Cement Delivery/Return Charge | Ton/Mile | 14460 | $2.65 | $38,319.00 |
| Bulk Material Mixing Service Charge | CuFt | 3560 | $2.40 | $8,544.00 |
| Cementing Head 4-1/2" Thru 13-3/8" | Job | 1 | $1,000.00 | $1,000.00 |
| Booster Trailer Pressurizer | Ea | 1 | $1,250.00 | $1,250.00 |
| Valve and  Swedge | Job | | $800.00 | $0.00 |
| Crew Safety/Performance | Ea | 2 | $1,450.00 | $2,900.00 |
| Casing Additional Hrs per Pump | Hr | | $950.00 | $0.00 |
| Casing Additional Hrs per Bulk Unit | Hr | | $550.00 | $0.00 |
| Field Silo 3 Day Minimum | Day | 1 | $2,500.00 | $2,500.00 |
| | | | | |
| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | Amount |
| Lab Cement Pumptime Test | Ea | 4 | $2,250.00 | $9,000.00 |
| Trans-Tex Ultra Flush | BBLS | | $225.00 | $0.00 |
| Derrick Charge - Stabbing Head | Job | | $750.00 | $0.00 |
| Environmental Charge | Ea | 1 | $550.00 | $550.00 |
| Safety Restraint Fee | Job | 1 | $600.00 | $600.00 |
| | | | | Sales Total | $248,069.85 |
| | | | | Discount | $162,967.10 |
| Net 30 Days | | | | Sub Total | $85,102.75 |
| | | | | Tax | $0.00 |
| Thank you for your business! | | | | Total | $85,102.75 |

Remit to    P.O. Box 50455 Midland Tx. 79710

# EXHIBIT "A"

**Trans-Tex Cementing Services LLC**
MIDLAND, TEXAS

### Field Invoice

| | |
|---|---|
| Discount | 66% |
| Invoice # | 18-1102 |

| Customer | MDC TEXAS ENERGY | | | | Well Type | OIL AND GAS |
|---|---|---|---|---|---|---|
| Address | | | | | County | REEVES |
| City State Zip | | | | | State | TX |
| Well Name | CALIFORNIA CHROME 27 | | | | Well Number | #4H |
| Job Type | 8 5/8  2 STAGE | | | | Job Date | 9/24/2018 |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Class "C" Cement | Sk | 200 | $28.50 | $5,700.00 | $1,938.00 |
| Class "H" Cement | Sk | 200 | $29.95 | $5,990.00 | $2,036.60 |
| Trans-Tex Multi "C" | Sk | 1300 | $24.90 | $32,370.00 | $11,005.80 |
| Trans-Tex Multi "H" | Sk | 1300 | $25.50 | $33,150.00 | $11,271.00 |
| Celloflake | Lb | 325 | $6.95 | $2,258.75 | $767.98 |
| Bentonite Gel | Lb | 21840 | $1.05 | $22,932.00 | $7,796.88 |
| Salt | Lb | 9490 | $0.99 | $9,395.10 | $3,194.33 |
| CFL-1 | Lb | 841 | $22.50 | $18,922.50 | $6,433.65 |
| CR-1 | Lb | 366 | $19.75 | $7,228.50 | $2,457.69 |
| CFR-1 | Lb | 293 | $20.00 | $5,860.00 | $1,992.40 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
| Casing 3000'-4500' Pump Charge | 2 | 2 | 5500 | $11,000.00 | $3,740.00 |
| Casing 9000'-10500' Pump Charge | 2 | 2 | 9500 | $19,000.00 | $6,460.00 |
| Equipment Mileage | | 200 | 10.5 | $2,100.00 | $714.00 |
| Pickup Mileage | Mile | 100 | 9 | $900.00 | $306.00 |
| FE/ Circulating Iron Delivery Charge | Mile | 100 | 9 | $900.00 | $306.00 |
| Cement Delivery/Return Charge | Ton/mile | 14460 | 2.65 | $38,319.00 | $13,028.46 |
| Field Silo | ea | 1 | 2500 | $2,500.00 | $850.00 |
| Bulk Material Mixing Service Charge | CuFt | 3560 | 2.4 | $8,544.00 | $2,904.96 |
| Cementing Head 4-1/2" Thru 13-3/8" | job | 1 | 1000 | $1,000.00 | $340.00 |
| Crew Safety/ Performance | job | 2 | 1450 | $2,900.00 | $986.00 |
| Booster Trailer Pressurizer | ea | 1 | 1250 | $1,250.00 | $425.00 |
| Environmental Charge | ea | 1 | 550 | $550.00 | $550.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
| | | | | | |
| CDF-1 | GAL | 60 | 95 | $5,700.00 | $1,938.00 |
| THICKENING TEST | TEST | 4 | 2250 | $9,000.00 | $3,060.00 |
| SAFETY RESTRAINS | 1 | 1 | 600 | $600.00 | $600.00 |

VENDOR# *Trans Tex*
LOCATION *California Chrome 27 #4H*
AFE *CAL 04H*
ACCOUNT *92.32*
AMNT *85,102.75*
APPROVAL *(Signature) Jeremy Swoburgo*

| | |
|---|---|
| Job Total | $85,102.75 |

Trans-Tex Representative _____ TONY BELTRAN

Inst No. 19-03805
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 01:56 PM
REEVES COUNTY, TEXAS
By: DE R. Alvarado _____, CLERK

VOL

1745

PG

0277