**<u>EXHIBIT Q</u>**

FILED FOR RECORD
REEVES COUNTY, TEXAS
Apr 22, 2019 at 01:17:00 PM

**NOTICE OF CONFIDENTIALITY RIGHTS: IF YOU ARE A NATURAL PERSON, YOU MAY REMOVE OR STRIKE ANY OR ALL OF THE FOLLOWING INFORMATION FROM THIS INSTRUMENT THAT TRANSFERS AN INTEREST IN REAL PROPERTY BEFORE IT IS FILED FOR RECORD IN THE PUBLIC RECORDS: YOUR SOCIAL SECURITY NUMBER OR YOUR DRIVER'S LICENSE NUMBER.**

## MECHANIC'S LIEN AFFIDAVIT
### BY MINERAL CONTRACTOR (OR MINERAL SUBCONTRACTOR)

1. The undersigned, John Muldrow, as President of Creek Pipe Company, LLC, ("Creek Pipe") has personal knowledge of the facts recited herein and makes this affidavit for the purpose of securing a lien against mineral property under Chapter 56 of the Tex. Prop. Code Ann.

2. Creek Pipe claims a lien for labor and/or materials furnished under contract with MDC Texas Energy, LLC, for the benefit of MDC Texas Energy, LLC, the owner of the hereinafter described leasehold, land or other mineral property and makes this affidavit claiming such lien.

3. The property on which such lien is claimed is comprised of the following oil and gas leaseholds and wells located in Reeves County, Texas, upon which the services were performed, or the materials used in connection with drilling activities thereon:

| Operator | Lease | Legal |
|---|---|---|
| MDC Texas Energy, LLC | Gallant Fox 9 1H; 08-50729 | Sec. 6 and 9, Blk C18, PSL, Reeves County, Texas, API 42-389-36946 |

4. The amount of the lien claimed by Creek Pipe, the items of the claim and the dates of each invoice are described as follows (with dates of initial delivery or performance outlined thereon):

| Invoice | Invoice Date | Amount |
|---|---|---|
| 4083 | 2/20/2019 | $95,256.65 |

5. The name and address of the Claimant is Creek Pipe Company, LLC, P.O. Box 120188, Arlington, Texas 76012.

6. The owner and operator of the leasehold is believed to be MDC Texas Energy, LLC, 24 Smith Road, Suite 501A, Midland, Texas 79705.

7. Creek Pipe has timely served written notice that the lien is claimed on the operator and the known owners.

8. The total amount owed to Creek Pipe ("Claimant") is $95,256.65, plus allowable interest, costs and fees ("Claim Amount"). The foregoing amount claimed is within affiant's personal knowledge, just and true, the same is due and unpaid, and all just and lawful offsets, payments, and credits have been allowed. The Claim Amount is for Claimant's provision of services and related material goods furnished and described below, on which a systematic record has been kept. True and correct copies of the statements or billings that reflect Claimant's Claim Amount are attached hereto as Exhibit "A", which are incorporated herein by reference. The attached statements and billings also set forth the dates of performance of furnishing of materials for each invoice number referenced above, which are pursuant to Tex. Prop. Code § 56.005 considered to be furnished under a single contract.

9. In connection with the services, materials and contracts described above, Claimant acted in the capacity of mineral subcontractor under an express or implied contract with the mineral property owners, their

trustee, agent or receiver. Accordingly, Claimant is a mineral subcontractor within the meaning of Texas Property Code § 56.001(4). Pursuant to Texas Property Code § 56.043, notice is hereby given that neither the owner of the land, nor the owner of said oil, gas, or mineral leasehold interest therein, nor the owner of any gas or oil pipeline, nor the contractor, nor the subcontractor, nor the purchaser, nor the trustee, receiver, or agent of any such owner, lessor, lessee, contractor, subcontractor, or purchaser shall either sell or remove the property subject to this lien or cause same to be removed from the land or premises upon which they were to be used or otherwise sell or dispose of the same, without the written consent of the holder of this lien.

10. This lien attaches to: (i) any well; (ii) personal property; (iii) equipment; (iv) buildings; (v) appurtenances; (vi) pipelines; (vii) the oil, gas and other minerals produced from or upon the subject property and (viii) any other property provided for in Texas Property Code § 56.003 and the Texas Constitution which are located on or used in connection with the subject property. ´

11. The above and foregoing statement and every part thereof is true and correct and I have personal knowledge of same. I am competent to make this affidavit. This statement and affidavit is filed pursuant to § 56.001, et seq. of the Tex. Prop. Code for the purpose of perfecting a lien upon one hundred percent (100%) of the working interest ownership in the described property, including, but not limited to, the interests of the above-referenced owners in the property. This lien encumbers the interest of any working interest owner in all property as provided in Texas Property Code § 56.003, to secure the claim amount. Claimant, in addition to the statutory lien available under Chapter 56 of the Property Code, claims a lien pursuant to the Texas Constitution Article XVI § 37 upon all the property hereinabove described. Claimant reserves the right to file an Amended Lien.

John Muldrow
President, Creek Pipe Company, LLC

## OFFICER'S CERTIFICATE OF AFFIDAVIT

The State of Texas
County of Midland

I certify under my seal of office on this 17th day of April, 2019, that John Muldrow, President of Creek Pipe Company personally appeared before me, the undersigned officer. She signed the foregoing statement in writing before me and swore/affirmed before me that the facts stated in it are true and correct.

NOTARY PUBLIC in and for the
State of Texas

My Commission Expires: _____

ABIGAIL WARREN SIKES
Notary Public, State of Texas
Comm. Expires 01-11-2022
Notary ID 131405004

## EXHIBIT A

### INVOICE

Creek Pipe Company
P.O. Box 120188
Arlington, TX 76012
(432) 681-3999
jmuldrow@creekpipe.com
www.creekpipe.com



**CREEK**
PIPE COMPANY

# Invoice

**BILL TO**
MDC Texas Energy
24 Smith Rd. Suite 601A
Midland, TX 79705

**INVOICE #** 4083
**DATE** 02/20/2019

**TERMS** Due on receipt

| WORK ORDERED BY: | JOB LOCATION: | DESCRIPTION |
|---|---|---|
| Shanna Moss | Reeves County | Gallant Fox - 10" |

| DATE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| 08/22/2018 | 2 Man Poly Crew: Transported forklift to location on flatbed trailer; unloaded three loads of pipe (Cobra & Moss) as trucks arrived | 9 | 105.00 | 945.00 |
| 08/22/2018 | Gooseneck Flatbed Trailer | 1 | 75.00 | 75.00 |
| 08/22/2018 | Forklift | 5 | 65.00 | 325.00 |
| 09/07/2018 | 2 Man Poly Crew: Brought pipe from MCD to location and unloaded; made two trips | 12 | 105.00 | 1,280.00 |
| 09/07/2018 | 40' Pipe Trailer | 1 | 65.00 | 65.00 |
| 09/07/2018 | Forklift | 3 | 65.00 | 195.00 |
| 09/10/2018 | 2 Man Poly Crew: Transported pipe from Co-Ex Pipe to job location; unloaded and staged | 7.50 | 105.00 | 787.50 |
| 09/10/2018 | 40' Pipe Trailer | 1 | 65.00 | 65.00 |
| 09/10/2018 | Forklift | 3 | 65.00 | 195.00 |
| 09/10/2018 | 3 Man Poly Crew: Staged pipe and fusing equipment; began fusing 10" pipe, total of 360' fused | 12.50 | 115.00 | 1,437.50 |
| 09/10/2018 | Backhoe | 5.75 | 65.00 | 373.75 |
| 09/10/2018 | 412 - Tractor Fusion Machine | 1 | 350.00 | 350.00 |
| 09/10/2018 | Poly Horse Pipe Rack | 1 | 130.00 | 130.00 |
| 09/11/2018 | 3 Man Poly Crew: Fused 10" pipe, total of 1,240' | 15.75 | 115.00 | 1,811.25 |
| 09/11/2018 | Backhoe | 12.75 | 65.00 | 828.75 |
| 09/11/2018 | 412 - Tractor Fusion Machine | 1 | 350.00 | 350.00 |
| 09/11/2018 | Poly Horse Pipe Rack | 1 | 130.00 | 130.00 |
| 09/11/2018 | Laborer: Moved/staged more pipe for fusing | 13.50 | 40.00 | 540.00 |
| 09/11/2018 | 40' Pipe Trailer | 1 | 65.00 | 65.00 |
| 09/11/2018 | Forklift | 9 | 65.00 | 585.00 |
| 09/12/2018 | 3 Man Poly Crew: Fused 10" pipe, total of 880' | 14.75 | 115.00 | 1,696.25 |
| 09/12/2018 | Forklift | 11.75 | 65.00 | 763.75 |
| 09/12/2018 | Poly Horse Pipe Rack | 1 | 130.00 | 130.00 |
| 09/13/2018 | 3 Man Poly Crew: Fused 1,040' of 10" pipe | 18.25 | 115.00 | 2,098.75 |
| 09/13/2018 | Forklift | 15.25 | 65.00 | 991.25 |
| 09/13/2018 | 412 - Tractor Fusion Machine | 1 | 350.00 | 350.00 |
| 09/13/2018 | Poly Horse Pipe Rack | 1 | 130.00 | 130.00 |
| 09/14/2018 | 3 Man Poly Crew: Fused 550' (25' joints) | 15.25 | 115.00 | 1,753.75 |
| 09/14/2018 | Forklift | 12 | 65.00 | 780.00 |
| 09/14/2018 | 412 - Tractor Fusion Machine | 1 | 350.00 | 350.00 |
| 09/14/2018 | Poly Horse Pipe Rack | 1 | 130.00 | 130.00 |
| 09/14/2018 | 2 Man Poly Crew: Line finding with hydrovac | 17.25 | 105.00 | 1,811.25 |
| 09/14/2018 | HydroVac | 1 | 395.00 | 395.00 |
| 09/14/2018 | Operator: Prepped ROW with backhoe | 15 | 45.00 | 675.00 |

| DATE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| 09/14/2018 | Backhoe | 10 | 65.00 | 650.00 |
| 09/18/2018 | 3 Man Poly Crew: Staked trench line; moved two steel pipes and poly pipe closer to each other; pulled four stringers of 16" north because they went across trenching area; started trenching on east end | 14 | 115.00 | 1,610.00 |
| 09/18/2018 | Backhoe | 8 | 65.00 | 520.00 |
| 09/18/2018 | Forklift | 6 | 65.00 | 390.00 |
| 09/18/2018 | Operator: Trenched 1,200' (included in trenching per foot price) | 14 | 0.00 | 0.00 |
| 09/18/2018 | Trenching -Dit | 1,200 | 2.30 | 2,760.00 |
| 09/17/2018 | 2 Man Poly Crew: Fused 425' of pipe (25' joints) | 13.75 | 115.00 | 1,581.25 |
| 09/17/2018 | 412 Tractor Fusion Machine | 1 | 350.00 | 350.00 |
| 09/17/2018 | Poly Horse Pipe Rack | 1 | 130.00 | 130.00 |
| 09/17/2018 | 2 Man Poly Crew: Continued line locating with hydrovac | 5 | 105.00 | 525.00 |
| 09/17/2018 | HydroVac | 1 | 395.00 | 395.00 |
| 09/17/2018 | Operator: Trenched 9,000' (included in trencher per foot price | 13 | 0.00 | 0.00 |
| 09/17/2018 | Trenching -Dit | 2,000 | 2.30 | 4,600.00 |
| 09/18/2018 | 3 Man Poly Crew: Began lowering in pipe; fused tie-ins | 15.75 | 115.00 | 1,811.25 |
| 09/18/2018 | 412 Hand Pump Fusion Machine | 1 | 225.00 | 225.00 |
| 09/18/2018 | Forklift | 8 | 65.00 | 520.00 |
| 09/18/2018 | 2 Man Poly Crew: Continued line locating with hydrovac | 12 | 105.00 | 1,260.00 |
| 09/18/2018 | HydroVac | 1 | 395.00 | 395.00 |
| 09/18/2018 | Operator: Trenched 1,200' (included in trenching per foot price) | 12.75 | 0.00 | 0.00 |
| 09/18/2018 | Trenching -Dit | 1,200 | 2.30 | 2,760.00 |
| 10/01/2018 | 2 Man Poly Crew: Continued lowering in pipe and fused tie-ins | 14.50 | 95.00 | 1,377.50 |
| 10/01/2018 | 412 Hand Pump Fusion Machine | 1 | 225.00 | 225.00 |
| 10/01/2018 | Forklift | 11 | 65.00 | 715.00 |
| 10/01/2018 | Operator: Dug out four hot lines with backhoe | 14 | 45.00 | 630.00 |
| 10/01/2018 | Laborer: Spotted for operator on dig outs | 14 | 40.00 | 560.00 |
| 10/01/2018 | Backhoe | 11 | 65.00 | 715.00 |
| 10/02/2018 | 2 Man Poly Crew: Brought 140' of pipe from other side of location; fused; pushed pipe under line in ditch; tied in; fused a 90 on the end; staked on other line; fused and put pipe in ditch; tied in | 13 | 105.00 | 1,365.00 |
| 10/02/2018 | 2 Man Poly Crew: Assisted other crew; put line detector tape in ditch ahead of operator backfilling | 13 | 105.00 | 1,365.00 |
| 10/02/2018 | Forklift | 6 | 65.00 | 390.00 |
| 10/02/2018 | 412 Tractor Fusion Machine | 1 | 350.00 | 350.00 |
| 10/02/2018 | Poly Horse Pipe Rack | 1 | 130.00 | 130.00 |
| 10/02/2018 | 412 Hand Pump Fusion Machine | 1 | 225.00 | 225.00 |
| 10/02/2018 | Operator: Dug out and began backfilling open trench | 13 | 45.00 | 585.00 |
| 10/02/2018 | Trachoe | 6 | 95.00 | 570.00 |
| 10/02/2018 | Backhoe | 4 | 65.00 | 260.00 |
| 10/03/2018 | 2 Man Poly Crew: Continued lowering in pipe and tying in; fused a 90 at end of line | 14.25 | 105.00 | 1,496.25 |
| 10/03/2018 | Forklift | 7 | 65.00 | 455.00 |
| 10/03/2018 | 412 Hand Pump Fusion Machine | 1 | 225.00 | 225.00 |
| 10/03/2018 | 2 Man Poly Crew: Hydro-vacced lines for dig outs | 14.25 | 105.00 | 1,496.25 |
| 10/03/2018 | HydroVac | 1 | 395.00 | 395.00 |
| 10/03/2018 | Operator: Dug out 4 lines to do tie ins | 13 | 45.00 | 585.00 |
| 10/03/2018 | Trachoe | 9 | 95.00 | 855.00 |
| 10/04/2018 | 3 Man Poly Crew: Continued lowering in pipe and tying in; fused a 90 at end of line; installed line locating tape | 11.50 | 115.00 | 1,322.50 |
| 10/04/2018 | Forklift | 8.50 | 65.00 | 552.50 |
| 10/04/2018 | 412 Hand Pump Fusion Machine | 1 | 225.00 | 225.00 |
| 10/04/2018 | Operator: Assisted above crew and backfilled | 11.50 | 45.00 | 517.50 |
| 10/04/2018 | Backhoe | 8 | 65.00 | 520.00 |
| 10/08/2018 | 3 Man Poly Crew: Continued tie-ins; fused flange adapter on end of line; fused 45s to make a 90; fused on pipe; fabricated a riser; installed | 13 | 115.00 | 1,495.00 |
| 10/08/2018 | 2 Man Poly Crew: See above | 11 | 105.00 | 1,155.00 |
| 10/08/2018 | Forklift | 8 | 65.00 | 520.00 |
| 10/08/2018 | 412 Hand Pump Fusion Machine | 1 | 225.00 | 225.00 |
| 10/08/2018 | 412 Tractor Fusion Machine | 1 | 350.00 | 350.00 |

| DATE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| 10/08/2018 | Operator: Dug trench for tie-ins; backfilled | 11 | 45.00 | 495.00 |
| 10/08/2018 | Trackhoe | 4 | 95.00 | 380.00 |
| 10/08/2018 | Backhoe | 4 | 65.00 | 260.00 |
| 10/10/2018 | 3 Man Poly Crew: Connected both lines on west end with two 45s; at east end fused tee to flange; to the 10" tee, welded a 8" x 10" reducer for test head; fused a 10x6x6 reducer for 4" ball valve; placed pig in line and connected line tee on the other line; connected a 10x12 reducer with cap; pigged line with compressor; left second pig in line for dewatering after hydro test | 12.50 | 115.00 | 1,437.50 |
| 10/10/2018 | 412 Hand Pump Fusion Machine | 1 | 225.00 | 225.00 |
| 10/10/2018 | HP 375 Compressor | 1 | 295.00 | 295.00 |
| 10/10/2018 | Operator: Continued to backfill open trench | 12.50 | 45.00 | 562.50 |
| 10/10/2018 | Backhoe | 8 | 65.00 | 520.00 |
| 10/10/2018 | Material: (2) 8" flange adapters, (2) 8" lap joints | 1 | 221.84 | 221.84 |
| 10/11/2018 | Hydrotest - Filled line 10/10; performed hydrotest 10/11; dewatered line 10/11-10/12 | 1 | 11,710.45 | 11,710.45 |
| 10/11/2018 | Site Supervisor / Truck: Worked with hydrotest company to complete hydro test | 8 | 75.00 | 600.00 |
| 10/15/2018 | 2 Man Poly Crew: Dewatered line with pig and air compressor; removed test head and fused on flange with tee, 90, and valves on both sides | 8.50 | 115.00 | 977.50 |
| 10/15/2018 | HP 375 Compressor | 1 | 295.00 | 295.00 |
| 10/15/2018 | Forklift | 4 | 85.00 | 200.00 |
| 10/15/2018 | 412 Hand Pump Fusion Machine | 1 | 225.00 | 225.00 |
| 10/15/2018 | Operator: Used backhoe to dig a hole for dewatering line; assisted crew with tie-ins | 8.50 | 45.00 | 382.50 |
| 10/15/2018 | Backhoe | 4 | 65.00 | 260.00 |
| 10/17/2018 | 3 Man Poly Crew: Prepped to squeeze water line; called Alex to shut off water; walled 15 mins for flow to stop; installed both squeezes on line; fused flange on 10" tee (B); cut water line; fused on tee with 12" valve on flange; took off squeeze tools; called Alex to shut off gas line; waited 1 hour for all gas to clear; put squeeze tools on gas line; pipe was too short so had to fuse another 30' of 12" pipe to reach valves; bolted up | 14 | 115.00 | 1,610.00 |
| 10/17/2018 | 2 Man Poly Crew: See above | 8 | 105.00 | 840.00 |
| 10/17/2018 | Forklift | 6 | 65.00 | 390.00 |
| 10/17/2018 | 10"-12" Hydraulic Squeeze | 2 | 300.00 | 600.00 |
| 10/17/2018 | 412 Hand Pump Fusion Machine | 1 | 225.00 | 225.00 |
| 10/17/2018 | Operator: Dug out for other crews | 14 | 45.00 | 630.00 |
| 10/17/2018 | Backhoe | 8 | 65.00 | 520.00 |
| 10/18/2018 | 2 Man Poly Crew: Finished tie-ins; installed two cellars | 11 | 105.00 | 1,155.00 |
| 10/18/2018 | 412 Hand Pump Fusion Machine | 1 | 225.00 | 225.00 |
| 10/18/2018 | Forklift | 8 | 65.00 | 520.00 |
| 10/18/2018 | Material: Reeves County Feed & Supply - (2) 6x6 cellars, cutting wheels | 1 | 1,115.81 | 1,115.81 |
| 10/22/2018 | 3 Man Poly Crew: Cleaned jobsite, moved equipment | 7 | 115.00 | 805.00 |
| 10/22/2018 | Operator: Backfilled; cleaned ROW | 7 | 45.00 | 315.00 |
| 10/22/2018 | Backhoe | 4 | 65.00 | 260.00 |
| 10/23/2018 | 3 Man Poly Crew: Cleaned jobsite, cleaned ROW; moved equipment | 7 | 115.00 | 805.00 |
| 10/23/2018 | Backhoe | 4 | 65.00 | 260.00 |

Thank you for your business!

BALANCE DUE   **$95,256.65**

Inst No. 19-06394
DIANNE O. FLOREZ
COUNTY CLERK
2019 Apr 22 at 01:17 PM
REEVES COUNTY, TEXAS
By: LC _____, DEPUTY

FILED FOR RECORD
REEVES COUNTY, TEXAS
Apr 24, 2019 at 02:08:00 PM

## LIEN CLAIMANT'S AFFIDAVIT AGAINST
## OIL, GAS, AND OTHER MINERAL PROPERTIES

THE STATE OF TEXAS    §
                      §    KNOW ALL MEN BY THESE PRESENTS THAT:
COUNTY OF REEVES      §

**Date:**            April 22, 2019

**Lien Claimant:**   C&J SPEC-RENT SERVICES, INC., ALSO DOING BUSINESS AS C&J ENERGY SERVICES.

**Contractor:**      MDC Energy LLC.

**Operator:**        MDC TEXAS OPERATOR, LLC.

**Owners:**          MDC Texas Operator LLC;
                     MDC Reeves Energy LLC;
                     MDC Energy LLC;
                     MDC Texas Energy LLC;
                     MTE Holdings, LLC;
                     Luxe Operating LLC;
                     Pecan Bayou Energy LLC;
                     Quanah Exploration, LLC;
                     McDONNALD PETROLEUM, LLC; and
                     James H. Essman.

**Invoice Amount**
**Total Outstanding:**    $1,642,926.19

**Dates of Performance for Unpaid Labor and/or Materials:** December 1, 2018 to January 25, 2019.

Affiant, Evan Mangan, on oath swears that the following statements are true and are within the personal knowledge of Affiant:

1.    My name is Evan Mangan. I am the Credit Collections Manager of C&J Energy Services. I am of sound mind, capable of making this affidavit, and personally acquainted with the facts stated herein. I have personal knowledge of the facts stated herein and they are true and correct. I am the custodian of the records of **C&J Spec-Rent Services, Inc., also doing business as C&J Energy Services** ("Lien Claimant"). Attached hereto are documents from the billing records maintained by Lien Claimant, concerning work performed for MDC Texas Operator, LLC. These records are kept by Lien Claimant, in the regular course of business, and it was the regular course of business for an employee or representative, with knowledge of the act, event, condition, opinion, or diagnosis, recorded to make the record or to transmit information thereof to be included in such record; and the record was made at or near the time or reasonably soon

thereafter. The records attached hereto are the original or exact duplicates of the original. This affidavit is made to claim and perfect liens against mineral properties, more particularly described as the Properties below.

2.    Lien Claimant has unpaid claims in the total amount of **$1,642,926.19** ("Invoice Amount") for labor performed and/or hauled or furnished materials for the benefit of the Properties described below. The Invoice Amount is, within my personal knowledge, just and true, the same is due and unpaid, and all just and lawful offsets, payments, and credits have been allowed. The Invoice Amount is for labor performed, services provided, and/or hauled or furnished materials and described below, on which a systematic record has been kept.

3.    The name and Service Mailing Address from the Texas Secretary of State's office of the mineral property owner(s) or reputed owner(s) ("Owner") of the land, oil, gas, or other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way on which this claim is made is:

**MDC Texas Operator LLC,** c/o Corporation Service Company d/b/a Lawyers Incorporating Service Company, 211 E. 7th Street, Ste. 630, Austin, Texas 78701;

**MDC Reeves Energy LLC,** c/o Corporation Service Company d/b/a Lawyers Incorporating Service Company, 211 E. 7th Street, Ste. 630, Austin, Texas 78701;

**MDC Energy LLC (d/b/a MDC Texas Energy LLC),** c/o Corporation Service Company d/b/a Lawyers Incorporating Service Company, 211 E. 7th Street, Ste. 630, Austin, Texas 78701;

**MDC Texas Energy LLC,** c/o Corporation Service Company d/b/a Lawyers Incorporating Service Company, 211 E. 7th Street, Ste. 630, Austin, Texas 78701;

**MTE Holdings, LLC,** 24 Smith Road, Suite 501A, Midland, TX 79705;

**Luxe Operating LLC,** c/o CT Corporation System, 1999 Bryan Street, Ste. 900, Dallas, Texas 75201;

**Pecan Bayou Energy LLC,** c/o A. Lance Langford, 6500 River Place Blvd., Ste. 150, Austin, Texas 78730;

**Quanah Exploration, LLC,** c/o Denise Newton, 200 North Loraine, Ste. 555, Midland, Texas 79701;

**McDONNALD PETROLEUM, LLC,** c/o M. McDonnold, 505 N. Big Spring, Ste. #204, Midland, Texas 79701;

**James H. Essman,** 1209 Country Club Drive, Midland, Texas 79705; and/or

Any other person or entity asserting an interest by virtue of an assignment from Owners that was not recorded in the real property records at the time the Lien Claimant commenced labor and/or hauled or furnished materials for the benefit of the Properties.

4.     The Invoice Amount represents the unpaid contract price due to Lien Claimant, or, in the alternative, is the reasonable value of the unpaid portion of Lien Claimant's labor and/or materials, which are described below, and the Total Claim Amount, described below, is the Invoice Amount together with any applicable interest and attorney fees.

5.     Attached hereto, marked **Exhibits A & A-1** and incorporated specifically herein by this reference, is an itemized statement of account showing thereon the labor performed and/or hauled or furnished materials by Lien Claimant on the dates and in the amounts shown thereon and as additionally described as follows:

| Unpaid Invoice Amount | Invoices | Dates of Performance |
|---|---|---|
| $88,921.68 | 6300007716 | January 25, 2019 |
| $97,952.61 | 6300007426 | January 16,2019 |
| $88,221.94 | 6300006862 | December 12, 2018 |
| $97,893.51 | 6300006927 | December 24, 2018 |
| $85,212.07 | 6300007530 | December 31 2018 |
| $95,048.3 | 6300006866 | December 14, 2018 |
| $102,009.54 | 6300007052 | December 27, 2018 |
| $84,404.58 | 6300006919 | December 9, 2018 |
| $85,348.67 | 6300006973 | December 16, 2018 |
| $78,800.89 | 6300006852 | December 1, 2018 |
| $99,793.16 | 6300006926 | December 24, 2018 |
| $94,473.09 | 6300007468 | January 20, 2019 |
| $78,634.28 | 6300006456 | December 5, 2018 |
| $99,459.82 | 6300007418 | January 9, 2019 |
| $100,779.52 | 6300006864 | December 14, 2018 |
| $98,868.58 | 6300007808 | January 3, 2019 |
| $84,900.78 | 6300007560 | January 12, 2019 |
| $82,203.17 | 6300007050 | December 26, 2018 |

**Attorney's Fees: $3,000.00**

**TOTAL CLAIM AMOUNT: $1,645,926.19**

6.     Lien Claimant performed, hauled, and/or furnished the above-described labor and/or materials under a contract with **MDC Energy, LLC (D/B/A MDC Texas Energy, LLC).** ("Contractor"), whose last known address is 24 Smith Rd., Ste. 501A, Midland, Texas 79705.

7.     The name and last known Service Address on file with the Texas Secretary of State's office of the operator for the below described properties is **MDC Texas Operator, LLC,** whose last known address is 24 Smith Rd., Ste. 501A, Midland, Texas 79705.

8.      The legal descriptions of the lands, leaseholds, oil or gas wells, water wells, oil or gas pipelines and their right-of-ways, and leases for oil and gas purposes improved by Claimant's above-described labor and/or materials and on it are sought to be charged with Lien Claimant's liens are ("Properties"):

**LIEN PROPERTY (Exhibit B)**
Said lands, unit(s), and wellbore(s) are described by the plat(s) attached hereto, marked **Exhibit B** and incorporated specifically herein by this reference.

9.      Lien Claimant claims liens against mineral properties on the above-described Properties and upon: (i) the material, machinery, and supplies furnished or hauled by Lien Claimant; (ii) the land, leasehold, oil or gas well, water well, oil or gas pipeline and its right-of-way, and lease for oil and gas purposes for which the labor was performed or material, machinery, or supplies were furnished or hauled, and the buildings and appurtenances on the above-described Properties; (iii) other material, machinery, and supplies used for mineral activities and owned by the Owner of the above-described Properties; (iv) other wells and pipelines used in operations related to oil, gas, and minerals and located on the above-described Properties; and (v) any other real or personal property, right or interest as permitted by law thereon to secure payment of its Total Claim Amount in accordance with the Texas Property Code.

10.     Lien Claimant's mailing address is 3990 Rogerdale, Houston, TX 77042.

11.     Lien Claimant's notices of lien against mineral property were sent to the record title Owners or their agents, representatives, or receivers by United States certified mail, return receipt requested, not later than ten days before the day this Affidavit is filed.

12.     This Affidavit is filed not more than six months after the indebtedness accrued.

13.     This Affidavit is filed with the county clerk of the county in which the above-described Property is located.

Further Affiant sayeth naught.


Evan Mangan, Credit Collections Manager of C&J
Energy Services

THE STATE OF TEXAS       §
                                   §
COUNTY OF HARRIS       §

       SUBSCRIBED AND SWORN TO before me on April ⌐22⌐, 2019, by Evan Mangan, Credit Collections Manager of C&J Energy Services.

                             _Marta Macedo_
                             Notary Public, State of Texas

PREPARED IN THE OFFICE OF:
KUIPER, WHEAT & ASSOCIATES
1445 North Loop West, Suite 700
Houston, TX 77008

MARTA MACEDO
Notary Public, State of Texas
Comm. Expires 11-17-2020
Notary ID 10749728

**AFTER RECORDING RETURN TO:**
**KUIPER, WHEAT & ASSOCIATES**
**1445 North Loop West, Suite 700**
**Houston, TX 77008**

V
O
L

1
7
6
9

P
G

0
5
0
7

## EXHIBIT "A"

| Well | API # | Description | Invoice No. | Service Date | Total |
|---|---|---|---|---|---|
| **MDC Energy LLC Invoices - Reeves County** | | | | | |
| **Affirmed 6 3H** | 42-389-37402 | Sections 6 & 8, Block C-18, PSL Survey, A-4797 & A-4959, Reeves County, Texas. | 6300007716 | 1/25/2019 | $88,921.68 |
| **Affirmed 6 7H** | 42-389-37404 | Sections 6 & 8, Block C-18, PSL Survey, A-4797 & A-4959, Reeves County, Texas. | 6300007426 | 1/16/2019 | $97,952.61 |
| **Coopers Dream 23 2H** | 42-389-37505 | Section 23, Block C-9, PSL Survey, A-5420 & A-4796, Reeves County, Texas. | 6300006862 | 12/12/2018 | $88,221.94 |
| **Coopers Dream 23 2H** | 42-389-37505 | Section 23, Block C-9, PSL Survey, A-5420 & A-4796, Reeves County, Texas. | 6300006927 | 12/24/2018 | $97,893.51 |
| **Coopers Dream 23 3H** | 42-389-37506 | Section 23, Block C-9, PSL Survey, A-5420 & A-4796, Reeves County, Texas. | 6300007530 | 12/31/2018 | $85,212.07 |
| **Coopers Dream 23 4H** | 42-389-37594 | Section 23, Block C-9, PSL Survey, A-5420 & A-4796, Reeves County, Texas. | 6300006866 | 12/14/2018 | $95,048.30 |
| **Coopers Dream 23 4H** | 42-389-37594 | Section 23, Block C-9, PSL Survey, A-5420 & A-4796, Reeves County, Texas. | 6300007052 | 12/27/2018 | $102,009.54 |
| **Copperhead 23 2H** | 42-389-37505 | Section 23, Block C-9, PSL Survey, A-5420 & A-4796, Reeves County, Texas. | 6300006919 | 12/9/2018 | $84,404.58 |
| **Copperhead 23 2H** | 42-389-37636 | Section 23, Block C-9, PSL Survey, A-5420 AND Section 13, D.W. Washburn Survey, A-7, Reeves County, Texas. | 6300006973 | 12/16/2018 | $85,348.67 |
| **Copperhead 23 4H** | 42-389-37635 | Section 23, Block C-9, PSL Survey, A-5420 AND Section 13, D.W. Washburn Survey, A-7, Reeves County, Texas. | 6300006852 | 12/1/2018 | $78,800.89 |

VOL 1769 PG 0508

| | | | | | |
|---|---|---|---|---|---|
| Copperhead 23 4H | 42-389-37635 | Section 23, Block C-9, PSL Survey, A-5420 AND Section 13, D.W. Washburn Survey, A-7, Reeves County, Texas. | 6300006926 | 12/24/2018 | $99,793.16 |
| Repent 23 1H | 42-389-37584 | Sections 23 & 27, Block C-9, PSL Survey, A-5420 & A-5452, Reeves County, Texas. | 6300007468 | 1/20/2019 | $94,473.09 |
| Runaway Ghost 23 2H | 42-389-37577 | Sections 23 & 27, Block C-9, PSL Survey, A-5420 & A-5496, Reeves County, Texas. | 6300006456 | 12/5/2018 | $78,634.28 |
| Runaway Ghost 23 2H | 42-389-37577 | Sections 23 & 27, Block C-9, PSL Survey, A-5420 & A-5496, Reeves County, Texas. | 6300007418 | 1/9/2019 | $99,459.82 |
| Seatle Slew 17 1H | 42-389-36766 | Sections 17 & 16, Block C-9, PSL Survey, A-1518 & A-5730, Reeves County, Texas. | 6300006864 | 12/14/2018 | $100,779.52 |
| Toyah B 2H | 42-389-36842 | Sections 22 & 21, Block C-17, PSL Survey, A-1413 & A-1410, Reeves County, Texas. | 6300007808 | 1/3/2019 | $98,868.58 |
| War Admiral 24 4H | 42-389-37425 | Sections 24 & 27, Block C-9, PSL Survey, A-5468 & A-5452, Reeves County, Texas. | 6300007560 | 1/23/2019 | $84,900.78 |
| War Admiral 24 6H | 42-389-37428 | Sections 24 & 27, Block C-9, PSL Survey, A-5468 & A-5452, Reeves County, Texas. | 6300007050 | 12/26/2018 | $82,203.17 |
| | | **Total Outstanding Amount** | | | **$1,642,926.19** |

# Invoice

**C&J ENERGY SERVICES**

C&J Spec-Rent Services, Inc.
3990 Rogerdale Rd.
Houston TX 77042

| | |
|---|---|
| Invoice Number: | 6300007716 |
| Purchase order no: | AFF03H |
| Invoice Date: | 01/31/2019 |
| Field Ticket Number: | ETX19010054 |
| Service Date: | 01/25/2019 |
| Well: | AFFIRMED 6 3H |
| Lease: | AFFIRMED 6 3H |
| County: | REEVES |
| State: | TX |

**Bill To:** MDC ENERGY, LLC
24 SMITH RD STE 501A
MIDLAND TX US 79705
**Attn:**

PRODUCTION CASING CEMENT SERVICE

| Item | Material | Description | Qty | Tax | UOM | Unit Price | Discount | Total |
|---|---|---|---|---|---|---|---|---|
| 20 | 202000008 | Bulk Cement Delivery/Return | 7,561 | N | EA | $2.95 | 59.00 % | $9,145.03 |
| 30 | 202150001 | Bulk Material Mixing Service Charge | 1,719 | N | FT3 | $3.27 | 59.00 % | $2,304.66 |
| 40 | 202990008 | Data Acquisition System | 1 | N | JOB | $1,437.48 | 59.00 % | $589.37 |
| 50 | 202000001 | Pump Truck/Heavy Vehicle Mileage | 1,000 | N | MI | $7.32 | 59.00 % | $3,001.20 |
| 60 | 202000002 | Pickup Mileage | 400 | N | MI | $4.26 | 59.00 % | $698.64 |
| 70 | 202009998 | Fuel Surcharge | 4 | N | EA | $653.40 | 59.00 % | $1,071.58 |
| 80 | 202990030 | Circulating Equipment (40' of equipment) | 1 | N | JOB | $1,633.50 | 59.00 % | $669.73 |
| 90 | CC014 | Pump Charge Every 1,000' Over 15,000' | 1 | N | HR | $3,267.00 | 59.00 % | $1,339.47 |
| 100 | CC013 | Pump Charge 14001-15,000' | 1 | N | HR | $21,954.24 | 59.00 % | $9,001.24 |
| 110 | PC003 | Employee/Supervisor Retention/perdiem | 1 | N | PRM | $1,306.80 | 59.00 % | $535.79 |
| 120 | 302700000 | Reserve (standby) Pump | 1 | N | EA | $3,267.00 | 59.00 % | $1,339.47 |
| 130 | 202990400 | Hi Volume Air Compressor | 1 | N | JOB | $457.38 | 59.00 % | $187.53 |
| 140 | 202990007 | Cement Head with the manifold | 1 | N | JOB | $1,176.12 | 59.00 % | $482.21 |
| 150 | 202990300 | Portable Field Storage Bin (3 days) | 2 | N | JOB | $1,960.20 | 59.00 % | $1,607.36 |
| 160 | 302991002 | 1" to 2" valves | 1 | N | JOB | $424.71 | 59.00 % | $174.13 |
| 170 | 202990200 | Batch Mixer | 1 | N | EA | $2,384.91 | 59.00 % | $977.81 |
| 190 | CJ010-87 | Pozzalan Extender (87 lb/cuft) | 915 | N | FT3 | $13.55 | 59.00 % | $5,083.28 |
| 200 | CJ916 | Class H Cement | 650 | N | FT3 | $30.80 | 59.00 % | $8,208.20 |
| 210 | CJ020 | Bentonite | 6,825 | N | LB | $0.68 | 59.00 % | $1,902.81 |
| 220 | CJ210K | LT Retarder | 602 | N | LB | $13.55 | 59.00 % | $3,344.41 |
| 230 | CJX157011 | Solid Antifoam | 844 | N | LB | $13.60 | 59.00 % | $4,706.14 |
| 240 | CJ511 | HT Fluid Loss (Salt Tolerant) | 392 | N | LB | $40.00 | 59.00 % | $6,428.80 |
| 250 | CJ031 | Anhydrous Sodium Metasilicate | 348 | N | LB | $3.39 | 59.00 % | $483.69 |

Page 1 of 2

| | | | | | | | | Invoice Number: | 6300007716 |
| | | | | | | | | Invoice Date: | 01/31/2019 |

| Item | Material | Description | Qty | Tax | UOM | Unit Price | Discount | Total |
|------|----------|-------------|-----|-----|-----|-----------|----------|-------|
| 260 | CJ300 | Barite | 11,067 | N | LB | $1.10 | 59.00 % | $4,991.22 |
| 270 | CJ703 | Rheology Modifier B | 2,200 | N | LB | $12.85 | 59.00 % | $11,590.70 |
| 280 | CJ209 | CI-Tric (powder citric acid) | 100 | N | LB | $13.55 | 59.00 % | $555.55 |
| 290 | CJ885 | Surfactant | 50 | N | GAL | $108.08 | 59.00 % | $2,215.64 |
| 300 | CJ884 | Surfactant | 150 | N | GAL | $60.98 | 59.00 % | $3,750.27 |
| 310 | AE012 | Bulk Unit Additional Hours | 2 | N | HR | $130.68 | 59.00 % | $107.16 |
| 320 | 302700001 | Pump Stand-by, per hour after first 4 ho | 1 | N | HR | $457.38 | 59.00 % | $187.53 |
| 330 | 202202000 | Depth Pumped, Additional hours | 1 | N | HR | $588.06 | 59.00 % | $241.10 |
| 340 | 202990202 | Cement Batch Mixer, 51- 100 bbls, Additi | 1 | N | HR | $392.04 | 59.00 % | $160.74 |
| 350 | 202990002 | Boost Pump (centrifugal), 4" discharge | 1 | N | JOB | $980.10 | 59.00 % | $401.84 |
| 360 | CJ795 | Sugar | 300 | N | LB | $3.39 | 59.00 % | $416.97 |
| 370 | CJ773L | PPG Defoamer | 15 | N | GAL | $165.92 | 59.00 % | $1,020.41 |

Remit To:
C&J Spec-Rent Services, Inc.
P.O. Box 733404
Dallas, TX 75373-3404

Payment Terms: Up to 03/02/2019 without deduction

| | |
|---|---|
| **Invoice Subtotal** | $88,921.68 |
| **Total Freight** | $0.00 |
| **Taxable** | $0.00 |
| **Total Tax** | $0.00 |
| **Total** | $88,921.68 |

# Invoice

**C&J ENERGY SERVICES**

C&J Spec-Rent Services, Inc.
3990 Rogerdale Rd.
Houston TX 77042

| | |
|---|---|
| Invoice Number: | 6300007426 |
| Purchase order no: | AFF07H |
| Invoice Date: | 01/18/2019 |
| Field Ticket Number: | ETX19010036 |
| Service Date: | 01/16/2019 |
| Well: | AFFIRMED 6 7H |
| Lease: | AFFIRMED 6 7H |
| County: | REEVES |
| State: | TX |

**Bill To:** MDC ENERGY, LLC
24 SMITH RD STE 501A
MIDLAND TX US 79705

**Attn:**

VOL 1769

## PRODUCTION CASING CEMENT SERVICES

| Item | Material | Description | Qty | Tax | UOM | Unit Price | Discount | Total |
|---|---|---|---|---|---|---|---|---|
| 20 | 202000008 | Bulk Cement Delivery/Return | 8,708 | N | EA | $2.95 | 59.00 % | $10,532.33 |
| 30 | 202150001 | Bulk Material Mixing Service Charge | 1,991 | N | FT3 | $3.27 | 59.00 % | $2,669.33 |
| 40 | 202990008 | Data Acquisition System | 1 | N | JOB | $1,437.48 | 59.00 % | $589.37 |
| 50 | 202000001 | Pump Truck/Heavy Vehicle Mileage | 400 | N | MI | $7.32 | 59.00 % | $1,200.48 |
| 60 | 202000002 | Pickup Mileage | 200 | N | MI | $4.26 | 59.00 % | $349.32 |
| 70 | 202009998 | Fuel Surcharge | 4 | N | EA | $653.40 | 59.00 % | $1,071.58 |
| 80 | 202990030 | Circulating Equipment (40' of equipment) | 1 | N | JOB | $1,633.50 | 59.00 % | $669.73 |
| 90 | CC014 | Pump Charge Every 1,000' Over 15,000' | 2 | N | HR | $3,267.00 | 59.00 % | $2,678.94 |
| 100 | CC013 | Pump Charge 14001-15,000' | 1 | N | HR | $21,954.24 | 59.00 % | $9,001.24 |
| 110 | PC003 | Employee/Supervisor Retention/perdiem | 1 | N | PRM | $1,306.80 | 0.00 % | $1,306.80 |
| 120 | 302700000 | Reserve (standby) Pump | 1 | N | EA | $3,267.00 | 59.00 % | $1,339.47 |
| 130 | 202990400 | Hi Volume Air Compressor | 1 | N | JOB | $457.38 | 59.00 % | $187.53 |
| 140 | 202990007 | Cement Head with the manifold | 1 | N | JOB | $1,176.12 | 59.00 % | $482.21 |
| 150 | 202990300 | Portable Field Storage Bin (3 days) | 2 | N | JOB | $1,960.20 | 59.00 % | $1,607.36 |
| 160 | 302991002 | 1" to 2" valves | 1 | N | JOB | $424.71 | 59.00 % | $174.13 |
| 170 | 202990200 | Batch Mixer | 1 | N | EA | $2,384.91 | 59.00 % | $977.81 |
| 180 | 507600055 | Rubber Plug Top 5-1/2" | 1 | N | EA | $128.74 | 59.00 % | $52.78 |
| 190 | CJ010-87 | Pozzalan Extender (87 lb/cuft) | 1,003 | N | FT3 | $13.55 | 59.00 % | $5,572.17 |
| 200 | CJ916 | Class H Cement | 813 | N | FT3 | $30.80 | 59.00 % | $10,266.56 |
| 210 | CJ020 | Bentonite | 7,697 | N | LB | $0.68 | 59.00 % | $2,145.92 |
| 220 | CJ210K | LT Retarder | 698 | N | LB | $13.55 | 59.00 % | $3,877.74 |
| 230 | CJX157011 | Solid Antifoam | 884 | N | LB | $13.60 | 59.00 % | $4,929.18 |
| 240 | CJ511 | HT Fluid Loss (Salt Tolerant) | 488 | N | LB | $40.00 | 59.00 % | $8,003.20 |

PG 0512

Page 1 of 2

Invoice Number: 6300007426

Invoice Date: 01/18/2019

| Item | Material | Description | Qty | Tax | UOM | Unit Price | Discount | Total |
|------|----------|-------------|-----|-----|-----|-----------|----------|-------|
| 250 | CJ031 | Anhydrous Sodium Metasilicate | 432 | N | LB | $3.39 | 59.00 % | $600.44 |
| 260 | CJ300 | Barite | 11,067 | N | LB | $1.10 | 59.00 % | $4,991.22 |
| 270 | CJ703 | Rheology Modifier B | 2,200 | N | LB | $12.85 | 59.00 % | $11,590.70 |
| 280 | CJ209 | CI-Tric (powder citric acid) | 100 | N | LB | $13.55 | 59.00 % | $555.55 |
| 290 | CJ885 | Surfactant | 50 | N | GAL | $108.08 | 59.00 % | $2,215.64 |
| 300 | CJ884 | Surfactant | 150 | N | GAL | $60.98 | 59.00 % | $3,750.27 |
| 310 | AE012 | Bulk Unit Additional Hours | 8 | N | HR | $130.68 | 59.00 % | $428.63 |
| 320 | 302700001 | Pump Stand-by, per hour after first 4 ho | 4 | N | HR | $457.38 | 59.00 % | $750.10 |
| 330 | 202202000 | Depth Pumped, Additional hours | 4 | N | HR | $588.06 | 59.00 % | $964.42 |
| 340 | 202990202 | Cement Batch Mixer, 51- 100 bbls, Additi | 4 | N | HR | $392.04 | 59.00 % | $642.95 |
| 350 | CJ795 | Sugar | 300 | N | LB | $3.39 | 59.00 % | $416.97 |
| 360 | CJ773L | PPG Defoamer | 20 | N | GAL | $165.92 | 59.00 % | $1,360.54 |

Remit To:
C&J Spec-Rent Services, Inc.
P.O. Box 733404
Dallas, TX 75373-3404

Payment Terms: Up to 02/17/2019 without deduction

| | |
|---|---|
| Invoice Subtotal | $97,952.61 |
| Total Freight | $0.00 |
| Taxable | $0.00 |
| Total Tax | $0.00 |
| **Total** | **$97,952.61** |

# Invoice

**C&J** ENERGY SERVICES

C&J Spec-Rent Services, Inc.
3990 Rogerdale Rd.
Houston TX 77042

| | |
|---|---|
| Invoice Number: | 6300006862 |
| Purchase order no: | COO-02H |
| Invoice Date: | 12/26/2018 |
| Field Ticket Number: | ETX18120035 |
| Service Date: | 12/12/2018 |
| Well: | COOPERS DREAM 23 2H |
| Lease: | COOPERS DREAM 23 2H |
| County: | REEVES |
| State: | TX |

**Bill To:** MDC ENERGY, LLC
24 SMITH RD STE 501A
MIDLAND TX US 79705

**Attn:**

### INTERMEDIATE CASING CEMENT SERVICES

| Item | Material | Description | Qty | Tax | UOM | Unit Price | Discount | Total |
|---|---|---|---|---|---|---|---|---|
| 20 | 202000008 | Bulk Cement Delivery/Return | 11,148 | N | EA | $2.95 | 59.00 % | $13,483.51 |
| 30 | 202150001 | Bulk Material Mixing Service Charge | 2,833 | N | FT3 | $3.27 | 59.00 % | $3,798.20 |
| 40 | 202990008 | Data Acquisition System | 2 | N | JOB | $1,437.48 | 59.00 % | $1,178.73 |
| 50 | 202000001 | Pump Truck/Heavy Vehicle Mileage | 400 | N | MI | $7.32 | 59.00 % | $1,200.48 |
| 60 | 202000002 | Pickup Mileage | 200 | N | MI | $4.26 | 59.00 % | $349.32 |
| 70 | CC010 | Pump Charge 9001-10,000' | 1 | N | HR | $7,873.47 | 59.00 % | $3,228.12 |
| 80 | 302700000 | Reserve (standby) Pump | 1 | N | EA | $3,267.00 | 59.00 % | $1,339.47 |
| 90 | 202203000 | Two-Stage Cement Surcharge | 1 | N | JOB | $3,234.44 | 59.00 % | $1,326.12 |
| 110 | 202990030 | Circulating Equipment( 40' of equipment) | 1 | N | JOB | $1,633.50 | 59.00 % | $669.73 |
| 120 | 202990300 | Portable Field Storage Bin (3 days) | 3 | N | JOB | $1,960.20 | 59.00 % | $2,411.05 |
| 130 | 302991002 | 1" to 2" valves | 2 | N | JOB | $424.71 | 59.00 % | $348.26 |
| 140 | PC003 | Employee/Supervisor Retention/perdiem | 1 | N | PRM | $1,306.80 | 0.00 % | $1,306.80 |
| 150 | 202009998 | Fuel Surcharge | 5 | N | EA | $653.40 | 59.00 % | $1,339.47 |
| 160 | CJ912 | Class C Cement | 625 | N | FT3 | $30.80 | 59.00 % | $7,892.50 |
| 170 | CJ010-87 | Pozzalan Extender (87 lb/cuft) | 1,000 | N | FT3 | $13.55 | 59.00 % | $5,555.50 |
| 180 | CJ916 | Class H Cement | 575 | N | FT3 | $30.80 | 59.00 % | $7,261.10 |
| 190 | CJ210K | LT Retarder | 312 | N | LB | $13.55 | 59.00 % | $1,733.32 |
| 200 | CJX157011 | Solid Antifoam | 526 | N | LB | $13.60 | 59.00 % | $2,932.98 |
| 210 | CJ020 | Bentonite | 15,456 | N | LB | $0.68 | 59.00 % | $4,309.13 |
| 220 | CJ031 | Anhydrous Sodium Metasilicate | 908 | N | LB | $3.39 | 59.00 % | $1,262.03 |
| 230 | CJ600 | Flake LCM | 236 | N | LB | $4.20 | 59.00 % | $406.39 |
| 240 | CJ547 | Fluid Loss Gas Migration | 67 | N | LB | $37.00 | 59.00 % | $1,016.39 |
| 250 | CJ610 | Granular Kolite LCM | 400 | N | LB | $1.02 | 59.00 % | $167.28 |

Page 1 of 2

| | Invoice Number: | 6300006862 |
|---|---|---|
| | Invoice Date: | 12/26/2018 |

| Item | Material | Description | Qty | Tax | UOM | Unit Price | Discount | Total |
|---|---|---|---|---|---|---|---|---|
| 260 | CJ611C | Coated Gilsonite | 2,852 | N | LB | $1.88 | 59.00 % | $2,198.32 |
| 270 | CJ620B | Fibrous LCM | 425 | N | LB | $30.25 | 59.00 % | $5,271.06 |
| 280 | CJ110 | Calcium Chloride (CaCl2) | 1,428 | N | LB | $1.22 | 59.00 % | $714.29 |
| 290 | CJ209 | Cl-Tric (powder citric acid) | 120 | N | LB | $13.55 | 59.00 % | $666.66 |
| 300 | CJ111 | Sodium Chloride (NaCl) | 13,111 | N | LB | $0.68 | 59.00 % | $3,655.35 |
| 310 | 302700001 | Pump Stand-by, per hour after first 4 ho | 15 | N | HR | $457.38 | 59.00 % | $2,812.89 |
| 320 | AE012 | Bulk Unit Additional Hours | 15 | N | HR | $130.68 | 59.00 % | $803.68 |
| 330 | 202000100 | Non-Pumping Standby, after 4 hours | 15 | N | HR | $1,100.00 | 59.00 % | $6,765.00 |
| 340 | 202990002 | Boost Pump (centrifugal), 4" discharge | 1 | N | JOB | $980.10 | 59.00 % | $401.84 |
| 350 | CJ795 | Sugar | 300 | N | LB | $3.39 | 59.00 % | $416.97 |

Remit To:
C&J Spec-Rent Services, Inc.
P.O. Box 733404
Dallas, TX 75373-3404

Payment Terms: Up to 01/25/2019 without deduction

| | |
|---|---|
| Invoice Subtotal | $88,221.94 |
| Total Freight | $0.00 |
| Taxable | $0.00 |
| Total Tax | $0.00 |
| Total | $88,221.94 |

# Invoice

**C&J ENERGY SERVICES**

C&J Spec-Rent Services, Inc.
3990 Rogerdale Rd.
Houston TX 77042

| | |
|---|---|
| Invoice Number: | 6300006927 |
| Purchase order no: | COO-02H |
| Invoice Date: | 12/28/2018 |
| Field Ticket Number: | ETX18120075 |
| Service Date: | 12/24/2018 |
| Well: | COOPERS DREAM 23 2H |
| Lease: | COOPERS DREAM 23 2H |
| County: | REEVES |
| State: | TX |

**Bill To:** MDC ENERGY, LLC
24 SMITH RD STE 501A
MIDLAND TX US 79705
**Attn:**

| PRODUCTION CASING CEMENT SERVICES |
|---|

| Item | Material | Description | Qty | Tax | UOM | Unit Price | Discount | Total |
|---|---|---|---|---|---|---|---|---|
| 20 | 202000008 | Bulk Cement Delivery/Return | 8,719 | N | EA | $2.95 | 59.00 % | $10,545.63 |
| 30 | 202150001 | Bulk Material Mixing Service Charge | 1,991 | N | FT3 | $3.27 | 59.00 % | $2,669.33 |
| 40 | 202990008 | Data Acquisition System | 1 | N | JOB | $1,437.48 | 59.00 % | $589.37 |
| 50 | 202000001 | Pump Truck/Heavy Vehicle Mileage | 800 | N | MI | $7.32 | 59.00 % | $2,400.96 |
| 60 | 202000002 | Pickup Mileage | 200 | N | MI | $4.26 | 59.00 % | $349.32 |
| 70 | 302700000 | Reserve (standby) Pump | 1 | N | EA | $3,267.00 | 59.00 % | $1,339.47 |
| 80 | 202990400 | Hi Volume Air Compressor | 1 | N | JOB | $457.00 | 59.00 % | $187.37 |
| 90 | 202990030 | Circulating Equipment( 40' of equipment) | 1 | N | JOB | $1,633.50 | 59.00 % | $669.73 |
| 100 | 202990300 | Portable Field Storage Bin (3 days) | 2 | N | JOB | $1,960.20 | 59.00 % | $1,607.36 |
| 110 | 302991002 | 1" to 2" valves | 1 | N | JOB | $424.71 | 59.00 % | $174.13 |
| 120 | PC003 | Employee/Supervisor Retention/perdiem | 1 | N | PRM | $1,306.80 | 0.00 % | $1,306.80 |
| 130 | 202009998 | Fuel Surcharge | 4 | N | EA | $653.40 | 59.00 % | $1,071.58 |
| 140 | CC013 | Pump Charge 14001-15,000' | 1 | N | HR | $21,954.24 | 59.00 % | $9,001.24 |
| 150 | 202990200 | Batch Mixer | 1 | N | EA | $2,384.91 | 59.00 % | $977.81 |
| 170 | 202990007 | Plug Container, High Pressure or Double | 1 | N | JOB | $1,176.12 | 59.00 % | $482.21 |
| 180 | CC014 | Pump Charge Every 1,000' Over 15,000' | 2 | N | HR | $3,267.00 | 59.00 % | $2,678.94 |
| 190 | CJ010-87 | Pozzalan Extender (87 lb/cuft) | 1,003 | N | FT3 | $13.55 | 59.00 % | $5,572.17 |
| 200 | CJ916 | Class H Cement | 813 | N | FT3 | $30.80 | 59.00 % | $10,266.56 |
| 210 | CJ210K | LT Retarder | 697 | N | LB | $13.55 | 59.00 % | $3,872.18 |
| 220 | CJX157011 | Solid Antifoam | 483 | N | LB | $13.60 | 59.00 % | $2,693.21 |
| 230 | CJ020 | Bentonite | 7,697 | N | LB | $0.68 | 59.00 % | $2,145.92 |
| 240 | CJ031 | Anhydrous Sodium Metasilicate | 436 | N | LB | $3.39 | 59.00 % | $606.00 |
| 250 | CJ209 | Ci-Tric (powder citric acid) | 100 | N | LB | $13.55 | 59.00 % | $555.55 |

Page 1 of 2

| | | Invoice Number: | 6300006927 |
|---|---|---|---|
| | | Invoice Date: | 12/28/2018 |

| Item | Material | Description | Qty | Tax | UOM | Unit Price | Discount | Total |
|---|---|---|---|---|---|---|---|---|
| 260 | CJ111 | Sodium Chloride (NaCl) | 2,000 | N | LB | $0.68 | 59.00 % | $557.60 |
| 270 | CJ511 | HT Fluid Loss (Salt Tolerant) | 488 | N | LB | $40.00 | 59.00 % | $8,003.20 |
| 280 | CJ300 | Barite | 9,881 | N | LB | $1.10 | 59.00 % | $4,456.33 |
| 290 | CJ703 | Rheology Modifier B | 2,000 | N | LB | $12.85 | 59.00 % | $10,537.00 |
| 300 | CJ884 | Surfactant | 150 | N | GAL | $60.98 | 59.00 % | $3,750.27 |
| 310 | CJ885 | Surfactant | 150 | N | GAL | $108.08 | 59.00 % | $6,646.92 |
| 320 | 202990002 | Boost Pump (centrifugal), 4" discharge | 1 | N | JOB | $980.10 | 59.00 % | $401.84 |
| 330 | CJ773L | PPG Defoamer | 20 | N | GAL | $165.92 | 59.00 % | $1,360.54 |
| 340 | CJ795 | Sugar | 300 | N | LB | $3.39 | 59.00 % | $416.97 |

Remit To:
C&J Spec-Rent Services, Inc.
P.O. Box 733404
Dallas, TX 75373-3404

Payment Terms: Up to 01/27/2019 without deduction

| | |
|---|---|
| Invoice Subtotal | $97,893.51 |
| Total Freight | $0.00 |
| Taxable | $0.00 |
| Total Tax | $0.00 |
| Total | $97,893.51 |

# Invoice

**C&J** ENERGY SERVICES

C&J Spec-Rent Services, Inc.
3990 Rogerdale Rd.
Houston TX 77042

| | |
|---|---|
| Invoice Number: | 6300007530 |
| Purchase order no: | COO-03H |
| Invoice Date: | 01/23/2019 |
| Field Ticket Number: | ETX19010001 |
| Service Date: | 12/31/2018 |
| Well: | Coopers Dream 23 3H |
| Lease: | Coopers Dream 23 3H |
| County: | REEVES |
| State: | TX |

V O L 1 7 6 9

**Bill To:** MDC ENERGY, LLC
24 SMITH RD STE 501A
MIDLAND TX US 79705

**Attn:**

### PRODUCTION CASING CEMENT SERVICES

| Item | Material | Description | Qty | Tax | UOM | Unit Price | Discount | Total |
|---|---|---|---|---|---|---|---|---|
| 20 | 202000008 | Bulk Cement Delivery/Return | 8,696 | N | EA | $2.95 | 59.00 % | $10,517.81 |
| 30 | 202150001 | Bulk Material Mixing Service Charge | 1,985 | N | FT3 | $3.27 | 59.00 % | $2,661.29 |
| 40 | 202990008 | Data Acquisition System | 1 | N | JOB | $1,437.48 | 59.00 % | $589.37 |
| 50 | 202000001 | Pump Truck/Heavy Vehicle Mileage | 800 | N | MI | $7.32 | 59.00 % | $2,400.96 |
| 60 | 202000002 | Pickup Mileage | 100 | N | MI | $4.26 | 59.00 % | $174.66 |
| 70 | 302700000 | Reserve (standby) Pump | 1 | N | EA | $3,267.00 | 59.00 % | $1,339.47 |
| 80 | 202990400 | Hi Volume Air Compressor | 1 | N | JOB | $457.38 | 59.00 % | $187.53 |
| 90 | 202990030 | Circulating Equipment (40' of equipment) | 1 | N | JOB | $1,633.50 | 59.00 % | $669.73 |
| 100 | 202990300 | Portable Field Storage Bin (3 days) | 2 | N | JOB | $1,960.20 | 59.00 % | $1,607.36 |
| 110 | 302991002 | 1" to 2" valves | 1 | N | JOB | $424.71 | 59.00 % | $174.13 |
| 120 | PC003 | Employee/Supervisor Retention/perdiem | 1 | N | PRM | $1,306.80 | 0.00 % | $1,306.80 |
| 130 | 202009998 | Fuel Surcharge | 4 | N | EA | $653.40 | 59.00 % | $1,071.58 |
| 140 | CC013 | Pump Charge 14001-15,000' | 1 | N | HR | $21,954.24 | 59.00 % | $9,001.24 |
| 150 | 202990200 | Batch Mixer | 1 | N | EA | $2,384.91 | 59.00 % | $977.81 |
| 170 | CC014 | Pump Charge Every 1,000' Over 15,000' | 2 | N | HR | $3,267.00 | 59.00 % | $2,678.94 |
| 180 | CJ010-87 | Pozzalan Extender (87 lb/cuft) | 1,003 | N | FT3 | $13.55 | 59.00 % | $5,572.17 |
| 190 | CJ916 | Class H Cement | 812 | N | FT3 | $30.80 | 59.00 % | $10,253.94 |
| 200 | CJ210K | LT Retarder | 537 | N | LB | $13.55 | 59.00 % | $2,983.30 |
| 210 | CJX157011 | Solid Antifoam | 485 | N | LB | $13.60 | 59.00 % | $2,704.36 |
| 220 | CJ020 | Bentonite | 7,697 | N | LB | $0.68 | 59.00 % | $2,145.92 |
| 230 | CJ031 | Anhydrous Sodium Metasilicate | 218 | N | LB | $3.39 | 59.00 % | $303.00 |
| 240 | CJ209 | CI-Tric (powder citric acid) | 100 | N | LB | $13.55 | 59.00 % | $555.55 |
| 250 | CJ111 | Sodium Chloride (NaCl) | 2,000 | N | LB | $0.68 | 59.00 % | $557.60 |

P G

0 5 1 8

Page 1 of 2

Invoice Number: 6300007530

Invoice Date: 01/23/2019

| Item | Material | Description | Qty | Tax | UOM | Unit Price | Discount | Total |
|------|----------|-------------|-----|-----|-----|------------|----------|-------|
| 260 | CJ511 | HT Fluid Loss (Salt Tolerant) | 490 | N | LB | $40.00 | 59.00 % | $8,036.00 |
| 270 | CJ300 | Barite | 10,003 | N | LB | $1.10 | 59.00 % | $4,511.35 |
| 280 | CJ703 | Rheology Modifier B | 1,800 | N | LB | $12.85 | 59.00 % | $9,483.30 |
| 290 | CJ884 | Surfactant | 150 | N | GAL | $60.98 | 59.00 % | $3,750.27 |
| 300 | CJ885 | Surfactant | 150 | N | GAL | $108.08 | 59.00 % | $6,646.92 |
| 310 | 302700001 | Pump Stand-by, per hour after first 4 ho | 8 | N | HR | $457.38 | 59.00 % | $1,500.21 |
| 320 | 202990202 | Cement Batch Mixer, 51- 100 bbls, Additi | 8 | N | HR | $392.04 | 59.00 % | $1,285.89 |
| 330 | AE012 | Bulk Unit Additional Hours | 16 | N | HR | $130.68 | 59.00 % | $857.26 |
| 340 | 202202000 | Depth Pumped, Additional hours | 8 | N | HR | $588.00 | 59.00 % | $1,928.84 |
| 350 | AE000 | ADDITIONAL DISC. | 1 | N | EA | $-15,000.00 | 0.00 % | $-15,000.00 |
| 360 | CJ773L | PPG Defoamer | 20 | N | GAL | $165.92 | 59.00 % | $1,360.54 |
| 370 | CJ795 | Sugar | 300 | N | LB | $3.39 | 59.00 % | $416.97 |

Remit To:
C&J Spec-Rent Services, Inc.
P.O. Box 733404
Dallas, TX 75373-3404

Payment Terms: Up to 02/22/2019 without deduction

| | |
|---|---|
| Invoice Subtotal | $85,212.07 |
| Total Freight | $0.00 |
| Taxable | $0.00 |
| Total Tax | $0.00 |
| Total | $85,212.07 |

# Invoice

**C&J ENERGY SERVICES**

C&J Spec-Rent Services, Inc.
3990 Rogerdale Rd.
Houston TX 77042

| | |
|---|---|
| Invoice Number: | 6300006866 |
| Purchase order no: | |
| Invoice Date: | 12/26/2018 |
| Field Ticket Number: | ETX18120043 |
| Service Date: | 12/14/2018 |
| Well: | COOPERS DREAM 23 4H |
| Lease: | COOPERS DREAM 23 4H |
| County: | REEVES |
| State: | TX |

**Bill To:** MDC ENERGY, LLC
24 SMITH RD STE 501A
MIDLAND TX US 79705
Attn:

| INTERMEDIATE CASING CEMENT SERVICES |
|---|

| Item | Material | Description | Qty | Tax | UOM | Unit Price | Discount | Total |
|---|---|---|---|---|---|---|---|---|
| 20 | 202000008 | Bulk Cement Delivery/Return | 11,149 | N | EA | $2.95 | 59.00 % | $13,484.72 |
| 30 | 202150001 | Bulk Material Mixing Service Charge | 2,834 | N | FT3 | $3.27 | 59.00 % | $3,799.54 |
| 40 | 202990008 | Data Acquisition System | 1 | N | JOB | $1,437.48 | 59.00 % | $589.37 |
| 50 | 202000001 | Pump Truck/Heavy Vehicle Mileage | 500 | N | MI | $7.32 | 59.00 % | $1,500.60 |
| 60 | 202000002 | Pickup Mileage | 200 | N | MI | $4.26 | 59.00 % | $349.32 |
| 70 | 302700000 | Reserve (standby) Pump | 1 | N | EA | $3,267.00 | 59.00 % | $1,339.47 |
| 80 | 202990400 | Hi Volume Air Compressor | 1 | N | JOB | $457.38 | 59.00 % | $187.53 |
| 90 | 202990030 | Circulating Equipment( 40' of equipment) | 1 | N | JOB | $1,633.50 | 59.00 % | $669.73 |
| 100 | 202990300 | Portable Field Storage Bin (3 days) | 3 | N | JOB | $1,960.20 | 59.00 % | $2,411.05 |
| 110 | 302991002 | 1" to 2" valves | 1 | N | JOB | $424.71 | 59.00 % | $174.13 |
| 120 | PC003 | Employee/Supervisor Retention/perdiem | 1 | N | PRM | $1,306.80 | 0.00 % | $1,306.80 |
| 130 | 202009998 | Fuel Surcharge | 4 | N | EA | $653.40 | 59.00 % | $1,071.58 |
| 150 | 202990007 | Cement Head with manifold | 1 | N | JOB | $1,176.12 | 59.00 % | $482.21 |
| 160 | 202203000 | Two-Stage Cement Surcharge | 1 | N | JOB | $3,234.44 | 59.00 % | $1,326.12 |
| 170 | CC010 | Pump Charge 9001-10,000' | 1 | N | HR | $7,873.47 | 59.00 % | $3,228.12 |
| 180 | CJ010-87 | Pozzalan Extender (87 lb/cuft) | 1,000 | N | FT3 | $13.55 | 59.00 % | $5,555.50 |
| 190 | CJ912 | Class C Cement | 625 | N | FT3 | $30.80 | 59.00 % | $7,892.50 |
| 200 | CJ916 | Class H Cement | 575 | N | FT3 | $30.80 | 59.00 % | $7,261.10 |
| 210 | CJ111 | Sodium Chloride (NaCl) | 13,216 | N | LB | $0.68 | 59.00 % | $3,684.62 |
| 220 | CJ020 | Bentonite | 15,456 | N | LB | $0.68 | 59.00 % | $4,309.13 |
| 230 | CJ031 | Anhydrous Sodium Metasilicate | 908 | N | LB | $3.39 | 59.00 % | $1,262.03 |
| 240 | CJX157011 | Solid Antifoam | 527 | N | LB | $13.60 | 59.00 % | $2,938.55 |
| 250 | CJ620B | Fibrous LCM | 425 | N | LB | $30.25 | 59.00 % | $5,271.06 |

Invoice Number: 6300006866

Invoice Date: 12/26/2018

| Item | Material | Description | Qty | Tax | UOM | Unit Price | Discount | Total |
|------|----------|-------------|-----|-----|-----|-----------|----------|-------|
| 260 | CJ110 | Calcium Chloride (CaCl2) | 1,428 | N | LB | $1.22 | 59.00 % | $714.29 |
| 270 | CJ210K | LT Retarder | 312 | N | LB | $13.55 | 59.00 % | $1,733.32 |
| 280 | CJ600 | Flake LCM | 238 | N | LB | $4.20 | 59.00 % | $409.84 |
| 290 | CJ611C | Coated Gilsonite | 2,850 | N | LB | $1.88 | 59.00 % | $2,196.78 |
| 300 | CJ547 | Fluid Loss Gas Migration | 68 | N | LB | $37.00 | 59.00 % | $1,031.56 |
| 310 | CJ610 | Granular Kolite LCM | 600 | N | LB | $1.02 | 59.00 % | $250.92 |
| 320 | CJ209 | Ci-Tric (powder citric acid) | 120 | N | LB | $13.55 | 59.00 % | $666.66 |
| 330 | 202000100 | Non-Pumping Standby, after 4 hours | 9 | N | HR | $1,100.00 | 0.00 % | $9,900.00 |
| 340 | 202202000 | Depth Pumped, Additional hours | 9 | N | HR | $588.06 | 0.00 % | $5,292.54 |
| 350 | 202990002 | Boost Pump (centrifugal), 4" discharge | 1 | N | JOB | $980.10 | 0.00 % | $980.10 |
| 360 | CJ795 | Sugar | 300 | N | LB | $3.39 | 59.00 % | $416.97 |
| 370 | CJ773L | PPG Defoamer | 20 | N | GAL | $165.92 | 59.00 % | $1,360.54 |

Remit To:
C&J Spec-Rent Services, Inc.
P.O. Box 733404
Dallas, TX 75373-3404

Payment Terms: Up to 01/25/2019 without deduction

| | |
|---|---|
| Invoice Subtotal | $95,048.30 |
| Total Freight | $0.00 |
| Taxable | $0.00 |
| Total Tax | $0.00 |
| **Total** | **$95,048.30** |

Page 2 of 2

# Invoice

**C&J ENERGY SERVICES**

C&J Spec-Rent Services, Inc.
3990 Rogerdale Rd.
Houston TX 77042

| | |
|---|---|
| Invoice Number: | 6300007052 |
| Purchase order no: | COOO4H |
| Invoice Date: | 01/02/2019 |
| Field Ticket Number: | ETX18120085 |
| Service Date: | 12/27/2018 |
| Well: | COOPERS DREAM 23 4H |
| Lease: | COOPERS DREAM 23 4H |
| County: | REEVES |
| State: | TX |

**Bill To:** MDC ENERGY, LLC
24 SMITH RD STE 501A
MIDLAND TX US 79705

**Attn:**

## PRODUCTION CASING CEMENT SERVICES

| Item | Material | Description | Qty | Tax | UOM | Unit Price | Discount | Total |
|---|---|---|---|---|---|---|---|---|
| 20 | 202000008 | Bulk Cement Delivery/Return | 8,731 | N | EA | $2.95 | 59.00 % | $10,560.14 |
| 30 | 202150001 | Bulk Material Mixing Service Charge | 2,152 | N | FT3 | $3.27 | 59.00 % | $2,885.19 |
| 40 | 202990008 | Data Acquisition System | 1 | N | JOB | $1,437.48 | 59.00 % | $589.37 |
| 50 | 202000001 | Pump Truck/Heavy Vehicle Mileage | 600 | N | MI | $7.32 | 59.00 % | $1,800.72 |
| 60 | 202000002 | Pickup Mileage | 200 | N | MI | $4.26 | 59.00 % | $349.32 |
| 70 | 302700000 | Reserve (standby) Pump | 1 | N | EA | $3,267.00 | 59.00 % | $1,339.47 |
| 90 | 202990030 | Circulating Equipment( 40' of equipment) | 1 | N | JOB | $1,633.50 | 59.00 % | $669.73 |
| 100 | 202990300 | Portable Field Storage Bin (3 days) | 1 | N | JOB | $1,960.20 | 59.00 % | $803.68 |
| 110 | 302991002 | 1" to 2" valves | 3 | N | JOB | $424.71 | 59.00 % | $522.39 |
| 120 | PC003 | Employee/Supervisor Retention/perdiem | 1 | N | PRM | $1,306.80 | 0.00 % | $1,306.80 |
| 130 | 202009998 | Fuel Surcharge | 5 | N | EA | $653.40 | 59.00 % | $1,339.47 |
| 140 | 202990200 | Batch Mixer | 1 | N | EA | $2,384.91 | 59.00 % | $977.81 |
| 160 | 202990007 | Cement Head with manifold | 1 | N | JOB | $1,176.12 | 59.00 % | $482.21 |
| 170 | CC013 | Pump Charge 14001-15,000' | 1 | N | HR | $21,954.24 | 59.00 % | $9,001.24 |
| 180 | CC014 | Pump Charge Every 1,000' Over 15,000' | 2 | N | HR | $3,267.00 | 59.00 % | $2,678.94 |
| 190 | CJ010-87 | Pozzalan Extender (87 lb/cuft) | 1,003 | N | FT3 | $13.55 | 59.00 % | $5,572.17 |
| 200 | CJ916 | Class H Cement | 813 | N | FT3 | $30.80 | 59.00 % | $10,266.56 |
| 210 | CJ111 | Sodium Chloride (NaCl) | 2,000 | N | LB | $0.68 | 59.00 % | $557.60 |
| 220 | CJ020 | Bentonite | 7,697 | N | LB | $0.68 | 59.00 % | $2,145.92 |
| 230 | CJ031 | Anhydrous Sodium Metasilicate | 436 | N | LB | $3.39 | 59.00 % | $606.00 |
| 240 | CJX157011 | Solid Antifoam | 484 | N | LB | $13.60 | 59.00 % | $2,698.78 |
| 250 | CJ210K | LT Retarder | 698 | N | LB | $13.55 | 59.00 % | $3,877.74 |
| 260 | CJ209 | CI-Tric (powder citric acid) | 100 | N | LB | $13.55 | 59.00 % | $555.55 |

Page 1 of 2

Invoice Number: 6300007052

Invoice Date: 01/02/2019

| Item | Material | Description | Qty | Tax | UOM | Unit Price | Discount | Total |
|------|----------|-------------|-----|-----|-----|-----------|----------|-------|
| 270 | CJ511 | HT Fluid Loss (Salt Tolerant) | 488 | N | LB | $40.00 | 59.00 % | $8,003.20 |
| 280 | CJ300 | Barite | 9,793 | N | LB | $1.10 | 59.00 % | $4,416.64 |
| 290 | CJ703 | Rheology Modifier B | 2,000 | N | LB | $12.85 | 59.00 % | $10,537.00 |
| 300 | CJ884 | Surfactant | 150 | N | GAL | $60.98 | 59.00 % | $3,750.27 |
| 310 | CJ885 | Surfactant | 150 | N | GAL | $108.08 | 59.00 % | $6,646.92 |
| 320 | 302700001 | Pump Stand-by, per hour after first 4 ho | 7 | N | HR | $457.38 | 59.00 % | $1,312.68 |
| 330 | 202000100 | Non-Pumping Standby, after 4 hours | 7 | N | HR | $1,100.00 | 59.00 % | $3,157.00 |
| 340 | 202990002 | Boost Pump (centrifugal), 4" discharge | 1 | N | JOB | $980.10 | 59.00 % | $401.84 |
| 350 | AE012 | Bulk Unit Additional Hours | 14 | N | HR | $130.68 | 59.00 % | $750.10 |
| 360 | 202990202-1 | Cmt Batch Mxr 0 - 50 bbl Addl Hrs/unit | 7 | N | HR | $480.00 | 59.00 % | $1,377.60 |
| 370 | CJ795 | Sugar | 50 | N | LB | $3.39 | 59.00 % | $69.49 |

Remit To:
C&J Spec-Rent Services, Inc.
P.O. Box 733404
Dallas, TX 75373-3404
Payment Terms: Up to 01/30/2019 without deduction

| | |
|---|---|
| Invoice Subtotal | $102,009.54 |
| Total Freight | $0.00 |
| Taxable | $0.00 |
| Total Tax | $0.00 |
| Total | $102,009.54 |

# Invoice

**C&J ENERGY SERVICES**

C&J Spec-Rent Services, Inc.
3990 Rogerdale Rd.
Houston TX 77042

| | |
|---|---|
| Invoice Number: | 6300006919 |
| Purchase order no: | COPO2H |
| Invoice Date: | 12/28/2018 |
| Field Ticket Number: | ETX18120026 |
| Service Date: | 12/09/2018 |
| Well: | Copperhead 23 2H |
| Lease: | Copperhead 23 2H |
| County: | REEVES |
| State: | TX |

VOL

1769

Bill To: MDC ENERGY, LLC
24 SMITH RD STE 501A
MIDLAND TX US 79705
Attn:

## INTERMEDIATE CASING CEMENT SERVICES

| Item | Material | Description | Qty | Tax | UOM | Unit Price | Discount | Total |
|---|---|---|---|---|---|---|---|---|
| 20 | 202000008 | Bulk Cement Delivery/Return | 11,130 | N | EA | $2.95 | 59.00 % | $13,461.73 |
| 30 | 202150001 | Bulk Material Mixing Service Charge | 2,826 | N | FT3 | $3.27 | 59.00 % | $3,788.82 |
| 40 | 202990008 | Data Acquisition System | 1 | N | JOB | $1,437.48 | 59.00 % | $589.37 |
| 50 | 202000001 | Pump Truck/Heavy Vehicle Mileage | 1,000 | N | MI | $7.32 | 59.00 % | $3,001.20 |
| 60 | 202000002 | Pickup Mileage | 600 | N | MI | $4.26 | 59.00 % | $1,047.96 |
| 70 | CC010 | Pump Charge 9001-10,000' | 1 | N | HR | $7,873.47 | 59.00 % | $3,228.12 |
| 80 | 302700000 | Reserve (standby) Pump | 1 | N | EA | $3,267.00 | 59.00 % | $1,339.47 |
| 90 | 202203000 | Two-Stage Cement Surcharge | 1 | N | JOB | $3,234.44 | 59.00 % | $1,326.12 |
| 110 | 202990030 | Circulating Equipment( 40' of equipment) | 1 | N | JOB | $1,633.50 | 59.00 % | $669.73 |
| 120 | 202990300 | Portable Field Storage Bin (3 days) | 3 | N | JOB | $1,960.20 | 59.00 % | $2,411.05 |
| 130 | 302991002 | 1" to 2" valves | 2 | N | JOB | $424.71 | 59.00 % | $348.26 |
| 140 | PC003 | Employee/Supervisor Retention/perdiem | 1 | N | PRM | $1,306.80 | 0.00 % | $1,306.80 |
| 150 | 202009998 | Fuel Surcharge | 5 | N | EA | $653.40 | 59.00 % | $1,339.47 |
| 160 | CJ912 | Class C Cement | 625 | N | FT3 | $30.80 | 59.00 % | $7,892.50 |
| 170 | CJ010-87 | Pozzalan Extender (87 lb/cuft) | 1,000 | N | FT3 | $13.55 | 59.00 % | $5,555.50 |
| 180 | CJ916 | Class H Cement | 575 | N | FT3 | $30.80 | 59.00 % | $7,261.10 |
| 190 | CJ210K | LT Retarder | 312 | N | LB | $13.55 | 59.00 % | $1,733.32 |
| 200 | CJX157011 | Solid Antifoam | 526 | N | LB | $13.60 | 59.00 % | $2,932.98 |
| 210 | CJ020 | Bentonite | 15,456 | N | LB | $0.68 | 59.00 % | $4,309.13 |
| 220 | CJ031 | Anhydrous Sodium Metasilicate | 906 | N | LB | $3.39 | 59.00 % | $1,259.25 |
| 230 | CJ600 | Flake LCM | 238 | N | LB | $4.20 | 59.00 % | $409.84 |
| 240 | CJ547 | Fluid Loss Gas Migration | 67 | N | LB | $37.00 | 59.00 % | $1,016.39 |
| 250 | CJ610 | Granular Kolite LCM | 600 | N | LB | $1.02 | 59.00 % | $250.92 |

PG 0524

Page 1 of 2

Invoice Number: 6300006919

Invoice Date: 12/28/2018

| Item | Material | Description | Qty | Tax | UOM | Unit Price | Discount | Total |
|------|----------|-------------|-----|-----|-----|-----------|----------|-------|
| 260 | CJ611C | Coated Gilsonite | 2,850 | N | LB | $1.88 | 59.00 % | $2,196.78 |
| 270 | CJ620B | Fibrous LCM | 426 | N | LB | $30.25 | 59.00 % | $5,283.46 |
| 280 | CJ110 | Calcium Chloride (CaCl2) | 1,072 | N | LB | $1.22 | 59.00 % | $536.21 |
| 290 | CJ209 | Cl-Tric (powder citric acid) | 120 | N | LB | $13.55 | 59.00 % | $666.66 |
| 300 | CJ111 | Sodium Chloride (NaCl) | 13,098 | N | LB | $0.68 | 59.00 % | $3,651.72 |
| 310 | 202990002 | Boost Pump (centrifugal), 4" discharge | 1 | N | JOB | $980.10 | 59.00 % | $401.84 |
| 320 | 202000100 | Non-Pumping Standby, after 4 hours | 4 | N | HR | $1,100.00 | 59.00 % | $1,804.00 |
| 330 | CT015 | Pump Charge Additional Hours | 4 | N | HR | $588.06 | 59.00 % | $964.42 |
| 340 | AE012 | Bulk Unit Additional Hours | 12 | N | HR | $130.68 | 59.00 % | $642.95 |
| 350 | CJ795 | Sugar | 300 | N | LB | $3.39 | 59.00 % | $416.97 |
| 360 | CJ773L | PPG Defoamer | 20 | N | GAL | $165.92 | 59.00 % | $1,360.54 |

Remit To:
C&J Spec-Rent Services, Inc.
P.O. Box 733404
Dallas, TX 75373-3404
Payment Terms: Up to 01/27/2019 without deduction

| | |
|---|---|
| Invoice Subtotal | $84,404.58 |
| Total Freight | $0.00 |
| Taxable | $0.00 |
| Total Tax | $0.00 |
| **Total** | **$84,404.58** |

Page 2 of 2

# Invoice

**C&J ENERGY SERVICES**

C&J Spec-Rent Services, Inc.
3990 Rogerdale Rd.
Houston TX 77042

| | |
|---|---|
| **Invoice Number:** | 6300006973 |
| **Purchase order no:** | COP02H |
| **Invoice Date:** | 12/31/2018 |
| **Field Ticket Number:** | ETX18120052 |
| **Service Date:** | 12/16/2018 |
| **Well:** | Copperhead 23 2H |
| **Lease:** | Copperhead 23 2H |
| **County:** | REEVES |
| **State:** | TX |

VOL 1769

**Bill To:** MDC ENERGY, LLC
24 SMITH RD STE 501A
MIDLAND TX US 79705
**Attn:**

PG 0526

### PRODUCTION CASING CEMENT SERVICES

| Item | Material | Description | Qty | Tax | UOM | Unit Price | Discount | Total |
|---|---|---|---|---|---|---|---|---|
| 20 | 202000008 | Bulk Cement Delivery/Return | 7,577 | N | EA | $2.95 | 59.00 % | $9,164.38 |
| 30 | 202150001 | Bulk Material Mixing Service Charge | 1,883 | N | FT3 | $3.27 | 59.00 % | $2,524.54 |
| 40 | 202990008 | Data Acquisition System | 1 | N | JOB | $1,437.48 | 59.00 % | $589.37 |
| 50 | 202000001 | Pump Truck/Heavy Vehicle Mileage | 100 | N | MI | $7.32 | 59.00 % | $300.12 |
| 60 | 202000002 | Pickup Mileage | 400 | N | MI | $4.26 | 59.00 % | $698.64 |
| 70 | 302700000 | Reserve (standby) Pump | 1 | N | EA | $3,267.00 | 59.00 % | $1,339.47 |
| 90 | 202990030 | Circulating Equipment( 40' of equipment) | 1 | N | JOB | $1,633.50 | 59.00 % | $669.73 |
| 100 | 202990300 | Portable Field Storage Bin (3 days) | 2 | N | JOB | $1,960.20 | 59.00 % | $1,607.36 |
| 110 | 302991002 | 1" to 2" valves | 1 | N | JOB | $424.71 | 59.00 % | $174.13 |
| 120 | PC003 | Employee/Supervisor Retention/perdiem | 1 | N | PRM | $1,306.80 | 0.00 % | $1,306.80 |
| 130 | 202009998 | Fuel Surcharge | 4 | N | EA | $653.40 | 59.00 % | $1,071.58 |
| 140 | CC013 | Pump Charge 14001-15,000' | 1 | N | HR | $21,954.24 | 59.00 % | $9,001.24 |
| 150 | 202990200 | Cement Batch | 1 | N | EA | $2,384.91 | 59.00 % | $977.81 |
| 170 | CJ010-87 | Pozzalan Extender (87 lb/cuft) | 915 | N | FT3 | $13.55 | 59.00 % | $5,083.28 |
| 180 | CJ916 | Class H Cement | 650 | N | FT3 | $30.80 | 59.00 % | $8,208.20 |
| 190 | CJ210K | LT Retarder | 599 | N | LB | $13.55 | 59.00 % | $3,327.74 |
| 200 | CJX157011 | Solid Antifoam | 841 | N | LB | $13.60 | 59.00 % | $4,689.42 |
| 210 | CJ020 | Bentonite | 6,827 | N | LB | $0.68 | 59.00 % | $1,903.37 |
| 220 | CJ031 | Anhydrous Sodium Metasilicate | 348 | N | LB | $3.39 | 59.00 % | $483.69 |
| 230 | CJ209 | CI-Tric (powder citric acid) | 100 | N | LB | $13.55 | 59.00 % | $555.55 |
| 240 | CJ511 | HT Fluid Loss (Salt Tolerant) | 390 | N | LB | $40.00 | 59.00 % | $6,396.00 |
| 250 | CJ300 | Barite | 11,067 | N | LB | $1.10 | 59.00 % | $4,991.22 |
| 260 | CJ703 | Rheology Modifier B | 2,200 | N | LB | $12.85 | 59.00 % | $11,590.70 |

Invoice Number: 6300006973

Invoice Date: 12/31/2018

| Item | Material | Description | Qty | Tax | UOM | Unit Price | Discount | Total |
|------|----------|-------------|-----|-----|-----|-----------|----------|-------|
| 270 | CJ884 | Surfactant | 150 | N | GAL | $60.98 | 59.00 % | $3,750.27 |
| 280 | CJ885 | Surfactant | 50 | N | GAL | $108.08 | 59.00 % | $2,215.64 |
| 290 | 202990006 | Plug Container, High Pressure or Double, | 1 | N | JOB | $710.00 | 59.00 % | $291.10 |
| 300 | 202202000 | Depth Pumped, Additional hours | 2 | N | HR | $588.06 | 59.00 % | $482.21 |
| 310 | 302700001 | Pump Stand-by, per hour after first 4 ho | 2 | N | HR | $457.38 | 59.00 % | $375.05 |
| 320 | 202990202 | Cement Batch Mixer, 51- 100 bbls, Additi | 2 | N | HR | $392.04 | 59.00 % | $321.47 |
| 330 | AE012 | Bulk Unit Additional Hours | 4 | N | HR | $130.68 | 59.00 % | $214.32 |
| 340 | CJ795 | Sugar | 300 | N | LB | $3.39 | 59.00 % | $416.97 |
| 350 | CJ771L | Defoamer | 10 | N | GAL | $153.00 | 59.00 % | $627.30 |

Remit To:
C&J Spec-Rent Services, Inc.
P.O. Box 733404
Dallas, TX 75373-3404

Payment Terms: Up to 01/30/2019 without deduction

| | |
|---|---|
| Invoice Subtotal | $85,348.67 |
| Total Freight | $0.00 |
| Taxable | $0.00 |
| Total Tax | $0.00 |
| Total | $85,348.67 |

# Invoice

**C&J ENERGY SERVICES**

C&J Spec-Rent Services, Inc.
3990 Rogerdale Rd.
Houston TX 77042

| Invoice Number: | 6300006852 |
| --- | --- |
| Purchase order no: | COP04H |
| Invoice Date: | 12/26/2018 |
| Field Ticket Number: | ETX18120002 |
| Service Date: | 12/01/2018 |
| Well: | COPPERHEAD 23 4H |
| Lease: | COPPERHEAD 23 4H |
| County: | REEVES |
| State: | TX |

**Bill To:** MDC ENERGY, LLC
24 SMITH RD STE 501A
MIDLAND TX US 79705

Attn:

VOL 1769

PG 0528

### INTERMEDIATE CASING CEMENT SERVICES

| Item | Material | Description | Qty | Tax | UOM | Unit Price | Discount | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 20 | 202000008 | Bulk Cement Delivery/Return | 11,130 | N | EA | $2.95 | 59.00 % | $13,461.73 |
| 30 | 202150001 | Bulk Material Mixing Service Charge | 2,826 | N | FT3 | $3.27 | 59.00 % | $3,788.82 |
| 40 | 202990008 | Data Acquisition System | 1 | N | JOB | $1,437.49 | 59.00 % | $589.37 |
| 50 | 202000001 | Pump Truck/Heavy Vehicle Mileage | 800 | N | MI | $7.32 | 59.00 % | $2,400.96 |
| 60 | 202000002 | Pickup Mileage | 400 | N | MI | $4.26 | 59.00 % | $698.64 |
| 70 | CC011 | Pump Charge 10,001-12,000' | 1 | N | HR | $10,846.44 | 59.00 % | $4,447.04 |
| 80 | 302700000 | Reserve (standby) Pump | 1 | N | EA | $3,267.00 | 59.00 % | $1,339.47 |
| 90 | 202203000 | Two-Stage Cement Surcharge | 1 | N | JOB | $3,234.44 | 59.00 % | $1,326.12 |
| 110 | 202990030 | Circulating Equipment, 2" treating iron | 1 | N | JOB | $1,633.50 | 59.00 % | $669.73 |
| 120 | 202990300 | Field Storage Bin, Horizontal, 1400 - 16 | 1 | N | JOB | $1,960.20 | 59.00 % | $803.68 |
| 130 | 302991002 | High pressure plug valve - 2", each | 1 | N | JOB | $424.71 | 59.00 % | $174.13 |
| 140 | PC003 | Employee/Supervisor Retention/perdiem | 1 | N | PRM | $1,306.80 | 0.00 % | $1,306.80 |
| 150 | 202009998 | Fuel Surcharge | 5 | N | EA | $653.40 | 59.00 % | $1,339.47 |
| 160 | CJ912 | Class C Cement | 625 | N | FT3 | $30.80 | 59.00 % | $7,892.50 |
| 170 | CJ010-87 | Pozzalan Extender (87 lb/cuft) | 1,000 | N | FT3 | $13.55 | 59.00 % | $5,555.50 |
| 180 | CJ916 | Class H Cement | 575 | N | FT3 | $30.80 | 59.00 % | $7,261.10 |
| 190 | CJ210K | LT Retarder | 312 | N | LB | $13.55 | 59.00 % | $1,733.32 |
| 200 | CJX157011 | Solid Antifoam | 526 | N | LB | $13.60 | 59.00 % | $2,932.98 |
| 210 | CJ020 | Bentonite | 15,456 | N | LB | $0.68 | 59.00 % | $4,309.13 |
| 220 | CJ031 | Anhydrous Sodium Metasilicate | 908 | N | LB | $3.39 | 59.00 % | $1,262.03 |
| 230 | CJ600 | Flake LCM | 236 | N | LB | $4.20 | 59.00 % | $406.39 |
| 260 | CJ611C | Coated Gilsonite | 2,852 | N | LB | $1.88 | 59.00 % | $2,198.32 |
| 270 | CJ620B | Fibrous LCM | 426 | N | LB | $30.25 | 59.00 % | $5,283.46 |

| | | | Invoice Number: | | 6300006852 |
|---|---|---|---|---|---|
| | | | Invoice Date: | | 12/26/2018 |

| Item | Material | Description | Qty | Tax | UOM | Unit Price | Discount | Total |
|---|---|---|---|---|---|---|---|---|
| 280 | CJ110 | Calcium Chloride (CaCl2) | 1,071 | N | LB | $1.22 | 59.00 % | $535.71 |
| 290 | CJ209 | Ci-Tric (powder citric acid) | 120 | N | LB | $13.55 | 59.00 % | $666.66 |
| 300 | CJ111 | Sodium Chloride (NaCl) | 13,097 | N | LB | $0.68 | 59.00 % | $3,651.44 |
| 310 | 202990002 | Boost Pump (centrifugal), 4" discharge | 1 | N | JOB | $980.10 | 59.00 % | $401.84 |
| 350 | CJ795 | Sugar | 300 | N | LB | $3.39 | 59.00 % | $416.97 |
| 360 | CJ773L | PPG Defoamer | 10 | N | GAL | $165.92 | 59.00 % | $680.27 |
| 370 | CJ547 | Fluid Loss Gas Migration | 67 | N | LB | $37.00 | 59.00 % | $1,016.39 |
| 380 | CJ610 | Granular Kolite LCM | 600 | N | LB | $1.02 | 59.00 % | $250.92 |

VOL
1769

PG
0529

Remit To:
C&J Spec-Rent Services, Inc.
P.O. Box 733404
Dallas, TX 75373-3404

Payment Terms: Up to 01/25/2019 without deduction

| Invoice Subtotal | $78,800.89 |
|---|---|
| Total Freight | $0.00 |
| Taxable | $0.00 |
| Total Tax | $0.00 |
| Total | $78,800.89 |

# Invoice

**C&J ENERGY SERVICES**

C&J Spec-Rent Services, inc.
3990 Rogerdale Rd.
Houston TX 77042

| | |
|---|---|
| Invoice Number: | 6300006926 |
| Purchase order no: | COPO4H |
| Invoice Date: | 12/28/2018 |
| Field Ticket Number: | ETX1812074 |
| Service Date: | 12/24/2018 |
| Well: | COPPERHEAD 23 4H |
| Lease: | COPPERHEAD 23 4H |
| County: | REEVES |
| State: | TX |

**Bill To:** MDC ENERGY, LLC
24 SMITH RD STE 501A
MIDLAND TX US 79705

Attn:

VOL 1769

PG 0530

| | PRODUCTION CASING CEMENT SERVICES | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Item | Material | Description | Qty | Tax | UOM | Unit Price | Discount | Total |
| 20 | 202000008 | Bulk Cement Delivery/Return | 8,719 | N | EA | $2.95 | 59.00 % | $10,545.63 |
| 30 | 202150001 | Bulk Material Mixing Service Charge | 1,991 | N | FT3 | $3.27 | 59.00 % | $2,669.33 |
| 40 | 202990008 | Data Acquisition System | 1 | N | JOB | $1,437.48 | 59.00 % | $589.37 |
| 50 | 202000001 | Pump Truck/Heavy Vehicle Mileage | 800 | N | MI | $7.32 | 59.00 % | $2,400.96 |
| 60 | 202000002 | Pickup Mileage | 100 | N | MI | $4.26 | 59.00 % | $174.66 |
| 70 | 302700000 | Reserve (standby) Pump | 1 | N | EA | $3,267.00 | 59.00 % | $1,339.47 |
| 90 | 202990030 | Circulating Equipment( 40' of equipment) | 1 | N | JOB | $1,633.50 | 59.00 % | $669.73 |
| 100 | 202990300 | Portable Field Storage Bin (3 days) | 2 | N | JOB | $1,960.20 | 59.00 % | $1,607.36 |
| 110 | 302991002 | 1" to 2" valves | 1 | N | JOB | $424.71 | 59.00 % | $174.13 |
| 120 | PC003 | Employee/Supervisor Retention/perdiem | 1 | N | PRM | $1,306.80 | 0.00 % | $1,306.80 |
| 130 | 202009998 | Fuel Surcharge | 4 | N | EA | $653.40 | 59.00 % | $1,071.58 |
| 140 | CC013 | Pump Charge 14001-15,000' | 1 | N | HR | $21,954.24 | 59.00 % | $9,001.24 |
| 150 | 202990200 | Batch Mixer | 1 | N | EA | $2,384.91 | 59.00 % | $977.81 |
| 170 | CC014 | Pump Charge Every 1,000' Over 15,000' | 2 | N | HR | $3,267.00 | 59.00 % | $2,678.94 |
| 180 | CJ010-87 | Pozzalan Extender (87 lb/cuft) | 1,003 | N | FT3 | $13.55 | 59.00 % | $5,572.17 |
| 190 | CJ916 | Class H Cement | 813 | N | FT3 | $30.80 | 59.00 % | $10,266.56 |
| 200 | CJ210K | LT Retarder | 700 | N | LB | $13.55 | 59.00 % | $3,888.85 |
| 210 | CJX157011 | Solid Antifoam | 486 | N | LB | $13.60 | 59.00 % | $2,709.94 |
| 220 | CJ020 | Bentonite | 7,695 | N | LB | $0.68 | 59.00 % | $2,145.37 |
| 230 | CJ031 | Anhydrous Sodium Metasilicate | 435 | N | LB | $3.39 | 59.00 % | $604.61 |
| 240 | CJ209 | CI-Tric (powder citric acid) | 100 | N | LB | $13.55 | 59.00 % | $555.55 |
| 250 | CJ111 | Sodium Chloride (NaCl) | 2,000 | N | LB | $0.68 | 59.00 % | $557.60 |
| 260 | CJ511 | HT Fluid Loss (Salt Tolerant) | 490 | N | LB | $40.00 | 59.00 % | $8,036.00 |

Page 1 of 2

**Invoice Number:** 6300006926

**Invoice Date:** 12/28/2018

| Item | Material | Description | Qty | Tax | UOM | Unit Price | Discount | Total |
|------|----------|-------------|-----|-----|-----|-----------|----------|-------|
| 270 | CJ300 | Barite | 9,881 | N | LB | $1.10 | 59.00 % | $4,456.33 |
| 280 | CJ703 | Rheology Modifier B | 2,000 | N | LB | $12.85 | 59.00 % | $10,537.00 |
| 290 | CJ884 | Surfactant | 150 | N | GAL | $60.98 | 59.00 % | $3,750.27 |
| 300 | CJ885 | Surfactant | 150 | N | GAL | $108.08 | 59.00 % | $6,646.92 |
| 310 | 202000100 | Non-Pumping Standby, after 4 hours | 4 | N | HR | $1,100.00 | 59.00 % | $1,804.00 |
| 320 | 302700001 | Pump Stand-by, per hour after first 4 ho | 4 | N | HR | $457.38 | 59.00 % | $750.10 |
| 330 | AE012 | Bulk Unit Additional Hours | 8 | N | HR | $130.68 | 59.00 % | $428.63 |
| 340 | 202990202 | Cement Batch Mixer, 51- 100 bbls, Additi | 4 | N | HR | $392.04 | 59.00 % | $642.96 |
| 350 | CJ795 | Sugar | 300 | N | LB | $3.39 | 59.00 % | $416.97 |
| 360 | CJ773L | PPG Defoamer | 12 | N | GAL | $165.92 | 59.00 % | $816.33 |

Remit To:
C&J Spec-Rent Services, Inc.
P.O. Box 733404
Dallas, TX 75373-3404

Payment Terms: Up to 01/27/2019 without deduction

| | |
|---|---|
| **Invoice Subtotal** | $99,793.16 |
| **Total Freight** | $0.00 |
| **Taxable** | $0.00 |
| **Total Tax** | $0.00 |
| **Total** | $99,793.16 |

# Invoice

**C&J ENERGY SERVICES**

C&J Spec-Rent Services, Inc.
3990 Rogerdale Rd.
Houston TX 77042

| | |
|---|---|
| **Invoice Number:** | 6300007468 |
| **Purchase order no:** | REP01H |
| **Invoice Date:** | 01/22/2019 |
| **Field Ticket Number:** | ETX19010046 |
| **Service Date:** | 01/20/2019 |
| **Well:** | REPENT 23 1H |
| **Lease:** | REPENT 23 1H |
| **County:** | REEVES |
| **State:** | TX |

**Bill To:** MDC ENERGY, LLC
24 SMITH RD STE 501A
MIDLAND TX US 79705
Attn:

## PRODUCTION CASING CEMENT SERVICES

| Item | Material | Description | Qty | Tax | UOM | Unit Price | Discount | Total |
|---|---|---|---|---|---|---|---|---|
| 20 | 202000008 | Bulk Cement Delivery/Return | 8,679 | N | EA | $2.95 | 59.00 % | $10,497.25 |
| 30 | 202150001 | Bulk Material Mixing Service Charge | 2,124 | N | FT3 | $3.27 | 59.00 % | $2,847.65 |
| 40 | 202990008 | Data Acquisition System | 1 | N | JOB | $1,437.48 | 59.00 % | $589.37 |
| 50 | 202000001 | Pump Truck/Heavy Vehicle Mileage | 400 | N | MI | $7.32 | 59.00 % | $1,200.48 |
| 60 | 202000002 | Pickup Mileage | 200 | N | MI | $4.26 | 59.00 % | $349.32 |
| 70 | 302700000 | Reserve (standby) Pump | 1 | N | EA | $3,267.00 | 59.00 % | $1,339.47 |
| 80 | 202990400 | Hi Volume Air Compressor | 1 | N | JOB | $457.38 | 59.00 % | $187.53 |
| 90 | 202990030 | Circulating Equipment (40' of equipment) | 1 | N | JOB | $1,633.50 | 59.00 % | $659.73 |
| 100 | 202990300 | Portable Field Storage Bin (3 days) | 2 | N | JOB | $1,960.20 | 59.00 % | $1,607.36 |
| 110 | 302991002 | 1" to 2" valves | 1 | N | JOB | $424.71 | 59.00 % | $174.13 |
| 120 | PC003 | Employee/Supervisor Retention/perdiem | 1 | N | PRM | $1,306.80 | 0.00 % | $1,306.80 |
| 130 | 202009998 | Fuel Surcharge | 4 | N | EA | $653.40 | 59.00 % | $1,071.58 |
| 140 | 202990200 | Batch Mixer | 1 | N | EA | $2,384.91 | 59.00 % | $977.81 |
| 160 | 202990007 | Cement Head with the manifold | 1 | N | JOB | $1,176.12 | 59.00 % | $482.21 |
| 170 | CC013 | Pump Charge 14001-15,000' | 1 | N | HR | $21,954.24 | 59.00 % | $9,001.24 |
| 180 | CC014 | Pump Charge Every 1,000' Over 15,000' | 3 | N | HR | $3,267.00 | 59.00 % | $4,018.41 |
| 190 | CJ010-87 | Pozzalan Extender (87 lb/cuft) | 1,003 | N | FT3 | $13.55 | 59.00 % | $5,572.17 |
| 200 | CJ916 | Class H Cement | 813 | N | FT3 | $30.80 | 59.00 % | $10,266.56 |
| 210 | CJ020 | Bentonite | 7,697 | N | LB | $0.68 | 59.00 % | $2,145.92 |
| 220 | CJ031 | Anhydrous Sodium Metasilicate | 436 | N | LB | $3.39 | 59.00 % | $606.00 |
| 230 | CJX157011 | Solid Antifoam | 484 | N | LB | $13.60 | 59.00 % | $2,698.78 |
| 240 | CJ210K | LT Retarder | 698 | N | LB | $13.55 | 59.00 % | $3,877.74 |
| 250 | CJ511 | HT Fluid Loss (Salt Tolerant) | 488 | N | LB | $40.00 | 59.00 % | $8,003.20 |

Page 1 of 2

Invoice Number: 6300007468
Invoice Date: 01/22/2019

| Item | Material | Description | Qty | Tax | UOM | Unit Price | Discount | Total |
|------|----------|-------------|-----|-----|-----|-----------|----------|-------|
| 260 | CJ300 | Barite | 11,487 | N | LB | $1.10 | 59.00 % | $5,180.64 |
| 270 | CJ209 | Ci-Tric (powder citric acid) | 100 | N | LB | $13.55 | 59.00 % | $555.55 |
| 280 | CJ884 | Surfactant | 150 | N | GAL | $60.98 | 59.00 % | $3,750.27 |
| 290 | CJ885 | Surfactant | 100 | N | GAL | $108.08 | 59.00 % | $4,431.28 |
| 300 | CJ703 | Rheology Modifier B | 1,600 | N | LB | $12.85 | 59.00 % | $8,429.60 |
| 310 | 202000100 | Non-Pumping Standby, after 4 hours | 2 | N | HR | $1,100.00 | 59.00 % | $902.00 |
| 320 | 302700001 | Pump Stand-by, per hour after first 4 ho | 2 | N | HR | $457.38 | 59.00 % | $375.05 |
| 330 | AE012 | Bulk Unit Additional Hours | 4 | N | HR | $130.68 | 59.00 % | $214.32 |
| 340 | 202990202 | Cement Batch Mixer, 51- 100 bbls, Additi | 2 | N | HR | $392.04 | 59.00 % | $321.47 |
| 350 | CJ773L | PPG Defoamer | 8 | N | GAL | $165.92 | 59.00 % | $544.22 |
| 360 | CJ795 | Sugar | 200 | N | LB | $3.39 | 59.00 % | $277.98 |

Remit To:
C&J Spec-Rent Services, Inc.
P.O. Box 733404
Dallas, TX 75373-3404

Payment Terms: Up to 02/21/2019 without deduction

| | |
|---|---|
| Invoice Subtotal | $94,473.09 |
| Total Freight | $0.00 |
| Taxable | $0.00 |
| Total Tax | $0.00 |
| **Total** | **$94,473.09** |

Page 2 of 2

# Invoice

**C&J** ENERGY SERVICES

C&J Spec-Rent Services, Inc.
3990 Rogerdale Rd.
Houston TX 77042

| | |
|---|---|
| Invoice Number: | 6300006456 |
| Purchase order no: | |
| Invoice Date: | 12/10/2018 |
| Field Ticket Number: | ETX18120012 |
| Service Date: | 12/05/2018 |
| Well: | Runaway Ghost 23-2H |
| Lease: | Runaway Ghost 23-2H |
| County: | REEVES |
| State: | TX |

Bill To: MDC ENERGY, LLC
24 SMITH RD STE 501A
MIDLAND TX US 79705

Attn:

| | INTERMEDIATE CASING CEMENT SERVICES | | | | | | |
|---|---|---|---|---|---|---|---|

| Item | Material | Description | Qty | Tax | UOM | Unit Price | Discount | Total |
|---|---|---|---|---|---|---|---|---|
| 20 | 202000008 | Bulk Cement Delivery, per ton, per mile | 11,120 | N | EA | $2.95 | 59.00 % | $13,449.64 |
| 30 | 202150001 | Bulk Blending Service | 2,822 | N | FT3 | $3.27 | 59.00 % | $3,783.46 |
| 40 | 202990008 | AccuDat Recording System | 1 | N | JOB | $1,437.48 | 59.00 % | $589.37 |
| 50 | 202000001 | Mileage, DOT Units | 800 | N | MI | $7.32 | 59.00 % | $2,400.96 |
| 60 | 202000002 | Mileage, non-DOT Units | 400 | N | MI | $4.26 | 59.00 % | $698.64 |
| 70 | 302700000 | Pump, Stand-by, first 4 hours | 1 | N | EA | $3,267.00 | 59.00 % | $1,339.47 |
| 90 | 202990030 | Circulating Equipment, 2" treating iron | 1 | N | JOB | $1,633.50 | 59.00 % | $669.73 |
| 100 | 202990300 | Field Storage Bin, Horizontal, 1400 - 16 | 2 | N | JOB | $1,960.20 | 59.00 % | $1,607.36 |
| 110 | 302991002 | High pressure plug valve - 2", each | 1 | N | JOB | $424.71 | 59.00 % | $174.13 |
| 120 | PC003 | Employee/Supervisor Retention/perdiem | 1 | N | PRM | $1,306.80 | 0.00 % | $1,306.80 |
| 130 | 202009998 | Fuel Surcharge | 5 | N | EA | $653.40 | 59.00 % | $1,339.47 |
| 150 | 202990007 | Plug Container, High Pressure or Double | 1 | N | JOB | $1,176.12 | 59.00 % | $482.21 |
| 160 | 202203000 | Two-Stage Cement Surcharge | 1 | N | JOB | $3,234.44 | 59.00 % | $1,326.12 |
| 170 | CC010 | Pump Charge 9001-10,000' | 1 | N | HR | $7,873.47 | 59.00 % | $3,228.12 |
| 180 | CJ010-87 | Pozzalan Extender (87 lb/cuft) | 1,000 | N | FT3 | $13.55 | 59.00 % | $5,555.50 |
| 190 | CJ912 | Class C Cement | 625 | N | FT3 | $30.80 | 59.00 % | $7,892.50 |
| 200 | CJ916 | Class H Cement | 575 | N | FT3 | $30.80 | 59.00 % | $7,261.10 |
| 210 | CJ111 | Sodium Chloride (NaCl) | 13,081 | N | LB | $0.68 | 59.00 % | $3,646.98 |
| 220 | CJ020 | Bentonite | 15,456 | N | LB | $0.68 | 59.00 % | $4,309.13 |
| 230 | CJ031 | Anhydrous Sodium Metasilicate | 906 | N | LB | $3.39 | 59.00 % | $1,259.25 |
| 240 | CJX157011 | Solid Antifoam | 527 | N | LB | $13.60 | 59.00 % | $2,938.55 |
| 250 | CJ620B | Fibrous LCM | 426 | N | LB | $30.25 | 59.00 % | $5,283.46 |
| 260 | CJ110 | Calcium Chloride (CaCl2) | 714 | N | LB | $1.22 | 59.00 % | $357.14 |

Page 1 of 2

Invoice Number: 6300006456
Invoice Date: 12/10/2018

| Item | Material | Description | Qty | Tax | UOM | Unit Price | Discount | Total |
|------|----------|-------------|-----|-----|-----|-----------|----------|-------|
| 270 | CJ210K | LT Retarder | 312 | N | LB | $13.55 | 59.00 % | $1,733.32 |
| 280 | CJ600 | Flake LCM | 238 | N | LB | $4.20 | 59.00 % | $409.84 |
| 290 | CJ611C | Coated Gilsonite | 2,850 | N | LB | $1.88 | 59.00 % | $2,196.78 |
| 300 | CJ547 | Fluid Loss Gas Migration | 68 | N | LB | $37.00 | 59.00 % | $1,031.56 |
| 310 | CJ610 | Granular Kolite LCM | 600 | N | LB | $1.02 | 59.00 % | $250.92 |
| 320 | CJ209 | CI-Tric (powder citric acid) | 120 | N | LB | $13.55 | 59.00 % | $666.66 |
| 330 | 202990002 | Boost Pump (centrifugal), 4" discharge | 1 | N | JOB | $980.10 | 59.00 % | $401.84 |
| 340 | CJ795 | Sugar | 300 | N | LB | $3.39 | 59.00 % | $416.97 |
| 350 | CJ771L | Defoamer | 10 | N | GAL | $153.00 | 59.00 % | $627.30 |

Remit To:
C&J Spec-Rent Services, Inc.
P.O. Box 733404
Dallas, TX 75373-3404

Payment Terms: Up to 01/09/2019 without deduction

| | |
|---|---|
| Invoice Subtotal | $78,634.28 |
| Total Freight | $0.00 |
| Taxable | $0.00 |
| Total Tax | $0.00 |
| **Total** | **$78,634.28** |

# Invoice

**C&J ENERGY SERVICES**

C&J Spec-Rent Services, Inc.
3990 Rogerdale Rd.
Houston TX 77042

| | |
|---|---|
| **Invoice Number:** | 6300007418 |
| **Purchase order no:** | RUNO2H |
| **Invoice Date:** | 01/18/2019 |
| **Field Ticket Number:** | ETX19010022 |
| **Service Date:** | 01/09/2019 |
| **Well:** | Runaway Ghost 23-2H |
| **Lease:** | Runaway Ghost 23-2H |
| **County:** | REEVES |
| **State:** | TX |

**Bill To:** MDC ENERGY, LLC
24 SMITH RD STE 501A
MIDLAND TX US 79705
**Attn:**

VOL 1769

PG 0536

## PRODUCTION CASING CEMENT SERVICES

| Item | Material | Description | Qty | Tax | UOM | Unit Price | Discount | Total |
|---|---|---|---|---|---|---|---|---|
| 20 | 202000008 | Bulk Cement Delivery/Return | 8,722 | N | EA | $2.95 | 59.00 % | $10,549.26 |
| 30 | 202150001 | Bulk Material Mixing Service Charge | 2,155 | N | FT3 | $3.27 | 59.00 % | $2,889.21 |
| 40 | 202990008 | Data Acquisition System | 1 | N | JOB | $1,437.48 | 59.00 % | $589.37 |
| 50 | 202000001 | Pump Truck/Heavy Vehicle Mileage | 800 | N | MI | $7.32 | 59.00 % | $2,400.96 |
| 60 | 202000002 | Pickup Mileage | 400 | N | MI | $4.26 | 59.00 % | $698.64 |
| 90 | 202990030 | Circulating Equipment (40' of equipment) | 1 | N | JOB | $1,633.50 | 59.00 % | $669.73 |
| 100 | 202990300 | Portable Field Storage Bin (3 days) | 1 | N | JOB | $1,960.20 | 59.00 % | $803.68 |
| 110 | 302991002 | 1" to 2" valves | 1 | N | JOB | $424.71 | 59.00 % | $174.13 |
| 120 | PC003 | Employee/Supervisor Retention/perdiem | 1 | N | PRM | $1,306.80 | 0.00 % | $1,306.80 |
| 130 | 202009998 | Fuel Surcharge | 4 | N | EA | $653.40 | 59.00 % | $1,071.58 |
| 140 | 202990200 | Batch Mixer | 1 | N | EA | $2,384.91 | 59.00 % | $977.81 |
| 160 | 202990007 | Cement Head with the manifold | 1 | N | JOB | $1,176.12 | 59.00 % | $482.21 |
| 170 | CC013 | Pump Charge 14001-15,000' | 1 | N | HR | $21,954.24 | 59.00 % | $9,001.24 |
| 180 | CC014 | Pump Charge Every 1,000' Over 15,000' | 4 | N | HR | $3,267.00 | 59.00 % | $5,357.88 |
| 190 | CJ010-87 | Pozzalan Extender (87 lb/cuft) | 1,003 | N | FT3 | $13.55 | 59.00 % | $5,572.17 |
| 200 | CJ916 | Class H Cement | 813 | N | FT3 | $30.80 | 59.00 % | $10,266.56 |
| 220 | CJ020 | Bentonite | 7,697 | N | LB | $0.68 | 59.00 % | $2,145.92 |
| 230 | CJ031 | Anhydrous Sodium Metasilicate | 436 | N | LB | $3.39 | 59.00 % | $606.00 |
| 240 | CJX157011 | Solid Antifoam | 484 | N | LB | $13.60 | 59.00 % | $2,698.78 |
| 250 | CJ210K | LT Retarder | 698 | N | LB | $13.55 | 59.00 % | $3,877.74 |
| 260 | CJ209 | CI-Tric (powder citric acid) | 100 | N | LB | $13.55 | 59.00 % | $555.55 |
| 270 | CJ511 | HT Fluid Loss (Salt Tolerant) | 488 | N | LB | $40.00 | 59.00 % | $8,003.20 |
| 280 | CJ300 | Barite | 11,067 | N | LB | $1.10 | 59.00 % | $4,991.22 |

Page 1 of 2

Invoice Number: 6300007418

Invoice Date: 01/18/2019

| Item | Material | Description | Qty | Tax | UOM | Unit Price | Discount | Total |
|------|----------|-------------|-----|-----|-----|-----------|----------|-------|
| 290 | CJ884 | Surfactant | 150 | N | GAL | $60.98 | 59.00 % | $3,750.27 |
| 300 | CJ885 | Surfactant | 50 | N | GAL | $108.08 | 59.00 % | $2,215.64 |
| 310 | CJ703 | Rheology Modifier B | 2,200 | N | LB | $12.85 | 59.00 % | $11,590.70 |
| 320 | 202202000 | Depth Pumped, Additional hours | 6 | N | HR | $588.06 | 59.00 % | $1,446.63 |
| 330 | 302700001 | Pump Stand-by, per hour after first 4 ho | 6 | N | HR | $457.38 | 59.00 % | $1,125.15 |
| 340 | AE012 | Bulk Unit Additional Hours | 12 | N | HR | $130.68 | 59.00 % | $642.95 |
| 350 | 202990202 | Cement Batch Mixer, 51- 100 bbls, Additi | 6 | N | HR | $392.04 | 59.00 % | $964.42 |
| 360 | CJ795 | Sugar | 500 | N | LB | $3.39 | 59.00 % | $694.95 |
| 370 | 302700000 | Reserve (standby) Pump | 1 | N | EA | $3,267.00 | 59.00 % | $1,339.47 |

Remit To:
C&J Spec-Rent Services, Inc.
P.O. Box 733404
Dallas, TX 75373-3404

Payment Terms: Up to 02/17/2019 without deduction

| | |
|---|---|
| Invoice Subtotal | $99,459.82 |
| Total Freight | $0.00 |
| Taxable | $0.00 |
| Total Tax | $0.00 |
| Total | $99,459.82 |

# Invoice

**C&J** ENERGY SERVICES

C&J Spec-Rent Services, Inc.
3990 Rogerdale Rd.
Houston TX 77042

| | |
|---|---|
| Invoice Number: | 6300006864 |
| Purchase order no: | SEAO1H |
| Invoice Date: | 12/26/2018 |
| Field Ticket Number: | ETX18120039 |
| Service Date: | 12/14/2018 |
| Well: | SEATTLE SLEW 17 1H |
| Lease: | SEATTLE SLEW 17 1H |
| County: | REEVES |
| State: | TX |

Bill To: MDC ENERGY, LLC
24 SMITH RD STE 501A
MIDLAND TX US 79705

Attn:

| PRODUCTION CASING CEMENT SERVICES |
|---|

| Item | Material | Description | Qty | Tax | UOM | Unit Price | Discount | Total |
|---|---|---|---|---|---|---|---|---|
| 20 | 202000008 | Bulk Cement Delivery/Return | 8,708 | N | EA | $2.95 | 59.00 % | $10,532.33 |
| 30 | 202150001 | Bulk Material Mixing Service Charge | 2,149 | N | FT3 | $3.27 | 59.00 % | $2,881.16 |
| 40 | 202990008 | Data Acquisition System | 2 | N | JOB | $1,437.48 | 59.00 % | $1,178.73 |
| 50 | 202000001 | Pump Truck/Heavy Vehicle Mileage | 1,000 | N | MI | $7.32 | 59.00 % | $3,001.20 |
| 60 | 202000002 | Pickup Mileage | 400 | N | MI | $4.26 | 59.00 % | $698.64 |
| 70 | 302700000 | Reserve (standby) Pump | 1 | N | EA | $3,267.00 | 59.00 % | $1,339.47 |
| 90 | 202990030 | Circulating Equipment( 40' of equipment) | 1 | N | JOB | $1,633.50 | 59.00 % | $669.73 |
| 100 | 202990300 | Portable Field Storage Bin (3 days) | 2 | N | JOB | $1,960.20 | 59.00 % | $1,607.36 |
| 110 | 302991002 | 1" to 2" valves | 1 | N | JOB | $424.71 | 59.00 % | $174.13 |
| 120 | PC003 | Employee/Supervisor Retention/perdiem | 1 | N | PRM | $1,306.80 | 0.00 % | $1,306.80 |
| 130 | 202009998 | Fuel Surcharge | 4 | N | EA | $653.40 | 59.00 % | $1,071.58 |
| 140 | CC013 | Pump Charge 14001-15,000' | 1 | N | HR | $21,954.24 | 59.00 % | $9,001.24 |
| 150 | 202990200 | Cement Batch Mixer, 51 - 100 bbls, first | 1 | N | EA | $2,384.91 | 59.00 % | $977.81 |
| 170 | CC014 | Pump Charge Every 1,000' Over 15,000' | 5 | N | HR | $3,267.00 | 59.00 % | $6,697.35 |
| 180 | CJ010-87 | Pozzalan Extender (97 lb/cuft) | 1,003 | N | FT3 | $13.55 | 59.00 % | $5,572.17 |
| 190 | CJ916 | Class H Cement | 813 | N | FT3 | $30.80 | 59.00 % | $10,266.56 |
| 200 | CJ210K | LT Retarder | 699 | N | LB | $13.55 | 59.00 % | $3,883.29 |
| 210 | CJX157011 | Solid Antifoam | 885 | N | LB | $13.60 | 59.00 % | $4,934.76 |
| 220 | CJ020 | Bentonite | 7,695 | N | LB | $0.68 | 59.00 % | $2,145.37 |
| 230 | CJ031 | Anhydrous Sodium Metasilicate | 434 | N | LB | $3.39 | 59.00 % | $603.22 |
| 240 | CJ511 | HT Fluid Loss (Salt Tolerant) | 490 | N | LB | $40.00 | 59.00 % | $8,036.00 |
| 250 | CJ300 | Barite | 11,067 | N | LB | $1.10 | 59.00 % | $4,991.22 |
| 260 | CJ209 | Cl-Tric (powder citric acid) | 100 | N | LB | $13.55 | 59.00 % | $555.55 |

Page 1 of 2

| Invoice Number: | 6300006864 |
|---|---|
| Invoice Date: | 12/26/2018 |

| Item | Material | Description | Qty | Tax | UOM | Unit Price | Discount | Total |
|---|---|---|---|---|---|---|---|---|
| 270 | CJ703 | Rheology Modifier B | 2,200 | N | LB | $12.85 | 59.00 % | $11,590.70 |
| 280 | CJ884 | Surfactant | 150 | N | GAL | $60.98 | 59.00 % | $3,750.27 |
| 290 | CJ885 | Surfactant | 50 | N | GAL | $108.08 | 59.00 % | $2,215.64 |
| 300 | CJ795 | Sugar | 300 | N | LB | $3.39 | 59.00 % | $416.97 |
| 310 | CJ773L | PPG Defoamer | 10 | N | GAL | $165.92 | 59.00 % | $680.27 |

VOL

1769

PG

0539

Remit To:
C&J Spec-Rent Services, Inc.
P.O. Box 733404
Dallas, TX 75373-3404

Payment Terms: Up to 01/25/2019 without deduction

| Invoice Subtotal | $100,779.52 |
|---|---|
| Total Freight | $0.00 |
| Taxable | $0.00 |
| Total Tax | $0.00 |
| Total | $100,779.52 |

# Invoice

**C&J ENERGY SERVICES**

C&J Spec-Rent Services, Inc.
3990 Rogerdale Rd.
Houston TX 77042

| Invoice Number: | 6300007808 |
| --- | --- |
| Purchase order no: | TO02H |
| Invoice Date: | 02/05/2019 |
| Field Ticket Number: | ETX19010010 |
| Service Date: | 01/03/2019 |
| Well: | TOYAH B 2H |
| Lease: | TOYAH B 2H |
| County: | REEVES |
| State: | TX |

**Bill To:** MDC ENERGY, LLC
24 SMITH RD STE 501A
MIDLAND TX US 79705

**Attn:**

| PRODUCTION CASING CEMENT SERVICE |
| --- |

| Item | Material | Description | Qty | Tax | UOM | Unit Price | Discount | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 20 | 202000008 | Bulk Cement Delivery/Return | 8,694 | N | EA | $2.95 | 59.00 % | $10,515.39 |
| 30 | 202150001 | Bulk Material Mixing Service Charge | 1,985 | N | FT3 | $3.27 | 59.00 % | $2,661.29 |
| 40 | 202990008 | Data Acquisition System | 1 | N | JOB | $1,437.48 | 59.00 % | $589.37 |
| 50 | 202000001 | Pump Truck/Heavy Vehicle Mileage | 600 | N | MI | $7.32 | 59.00 % | $1,800.72 |
| 60 | 202000002 | Pickup Mileage | 400 | N | MI | $4.26 | 59.00 % | $698.64 |
| 80 | 202990030 | Circulating Equipment (40' of equipment) | 1 | N | JOB | $1,633.50 | 59.00 % | $669.73 |
| 90 | CC014 | Pump Charge Every 1,000' Over 15,000' | 2 | N | HR | $3,267.00 | 59.00 % | $2,678.94 |
| 100 | CC013 | Pump Charge 14001-15,000' | 1 | N | HR | $21,954.24 | 59.00 % | $9,001.24 |
| 110 | PC003 | Employee/Supervisor Retention/perdiem | 1 | N | PRM | $1,306.80 | 59.00 % | $535.79 |
| 120 | 302700000 | Reserve (standby) Pump | 1 | N | EA | $3,267.00 | 59.00 % | $1,339.47 |
| 140 | 202990007 | Hi Volume Air Compressor | 1 | N | JOB | $1,176.12 | 59.00 % | $482.21 |
| 150 | 202990300 | Cement Head with the manifold | 2 | N | JOB | $1,960.20 | 59.00 % | $1,607.36 |
| 160 | 302991002 | Portable Field Storage Bin (3 days) | 2 | N | JOB | $424.71 | 59.00 % | $348.26 |
| 170 | 202990200 | Batch Mixer | 1 | N | EA | $2,384.91 | 59.00 % | $977.81 |
| 190 | CJ010-87 | Pozzalan Extender (87 lb/cuft) | 1,003 | N | FT3 | $13.55 | 59.00 % | $5,572.17 |
| 200 | CJ916 | Class H Cement | 813 | N | FT3 | $30.80 | 59.00 % | $10,265.56 |
| 210 | CJ020 | Bentonite | 7,697 | N | LB | $0.68 | 59.00 % | $2,145.92 |
| 220 | CJ210K | LT Retarder | 537 | N | LB | $13.55 | 59.00 % | $2,983.30 |
| 230 | CJX157011 | Solid Antifoam | 484 | N | LB | $13.60 | 59.00 % | $2,698.78 |
| 240 | CJ511 | HT Fluid Loss (Salt Tolerant) | 488 | N | LB | $40.00 | 59.00 % | $8,003.20 |
| 250 | CJ031 | Anhydrous Sodium Metasilicate | 216 | N | LB | $3.39 | 59.00 % | $300.22 |
| 260 | CJ300 | Barite | 9,969 | N | LB | $1.10 | 59.00 % | $4,496.02 |
| 270 | CJ703 | Rheology Modifier B | 1,800 | N | LB | $12.85 | 59.00 % | $9,483.30 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **Invoice Number:** | | | 6300007808 | | |
| | | | **Invoice Date:** | | | 02/05/2019 | | |

| Item | Material | Description | Qty | Tax | UOM | Unit Price | Discount | Total |
|---|---|---|---|---|---|---|---|---|
| 280 | CJ209 | Ci-Tric (powder citric acid) | 100 | N | LB | $13.55 | 59.00 % | $555.55 |
| 290 | CJ885 | Surfactant | 150 | N | GAL | $108.08 | 59.00 % | $6,646.92 |
| 300 | CJ884 | Surfactant | 150 | N | GAL | $60.98 | 59.00 % | $3,750.27 |
| 310 | CJ111 | Sodium Chloride (NaCl) | 2,000 | N | LB | $0.68 | 59.00 % | $557.60 |
| 330 | 302700001 | Pump Stand-by, per hour after first 4 ho | 8 | N | HR | $457.38 | 59.00 % | $1,500.21 |
| 340 | 202000100 | Non-Pumping Standby, after 4 hours | 8 | N | HR | $1,100.00 | 59.00 % | $3,608.00 |
| 350 | 202990202 | Cement Batch Mixer, 51- 100 bbls, Additi | 8 | N | HR | $392.04 | 59.00 % | $1,285.89 |
| 360 | 202990002 | Boost Pump (centrifugal), 4" discharge | 1 | N | JOB | $980.10 | 59.00 % | $401.84 |
| 370 | CJ795 | Sugar | 200 | N | LB | $3.39 | 59.00 % | $277.98 |
| 380 | AE012 | Bulk Unit Additional Hours | 8 | N | HR | $130.68 | 59.00 % | $428.63 |

Remit To:
C&J Spec-Rent Services, Inc.
P.O. Box 733404
Dallas, TX 75373-3404
Payment Terms: Up to 03/07/2019 without deduction

| | |
|---|---|
| **Invoice Subtotal** | $98,868.58 |
| **Total Freight** | $0.00 |
| **Taxable** | $0.00 |
| **Total Tax** | $0.00 |
| **Total** | $98,868.58 |

# Invoice

**C&J ENERGY SERVICES**

C&J Spec-Rent Services, Inc.
3990 Rogerdale Rd.
Houston TX 77042

| | |
|---|---|
| **Invoice Number:** | 6300007560 |
| **Purchase order no:** | WAR04H |
| **Invoice Date:** | 01/25/2019 |
| **Field Ticket Number:** | ETX19010043 |
| **Service Date:** | 01/23/2019 |
| **Well:** | WAR ADMIRAL 24 4H |
| **Lease:** | WAR ADMIRAL 24 4H |
| **County:** | REEVES |
| **State:** | TX |

**Bill To:** MDC ENERGY, LLC
24 SMITH RD STE 501A
MIDLAND TX US 79705

**Attn:**

## PRODUCTION CASING CEMENT SERVICE

| Item | Material | Description | Qty | Tax | UOM | Unit Price | Discount | Total |
|---|---|---|---|---|---|---|---|---|
| 20 | 202000008 | Bulk Cement Delivery/Return | 6,202 | N | EA | $2.95 | 59.00% | $7,501.32 |
| 30 | 202150001 | Bulk Material Mixing Service Charge | 1,451 | N | FT3 | $3.27 | 59.00% | $1,945.36 |
| 40 | 202990008 | Data Acquisition System | 1 | N | JOB | $1,437.48 | 59.00% | $589.37 |
| 50 | 202000001 | Pump Truck/Heavy Vehicle Mileage | 800 | N | MI | $7.32 | 59.00% | $2,400.96 |
| 60 | 202000002 | Pickup Mileage | 400 | N | MI | $4.26 | 59.00% | $698.64 |
| 70 | CC013 | Pump Charge 14001-15,000' | 1 | N | HR | $21,954.24 | 59.00% | $9,001.24 |
| 80 | 302700000 | Reserve (standby) Pump | 1 | N | EA | $3,267.00 | 59.00% | $1,339.47 |
| 100 | 202990030 | Circulating Equipment (40' of equipment) | 1 | N | JOB | $1,633.50 | 59.00% | $669.73 |
| 110 | 202990300 | Portable Field Storage Bin (3 days) | 1 | N | JOB | $1,960.20 | 59.00% | $803.68 |
| 120 | 202990002 | Transfer Pump | 1 | N | JOB | $980.10 | 59.00% | $401.84 |
| 130 | 302991002 | 1" to 2" valves | 2 | N | JOB | $424.71 | 59.00% | $348.26 |
| 140 | PC003 | Employee/Supervisor Retention/perdiem | 1 | N | PRM | $1,306.80 | 0.00% | $1,306.80 |
| 150 | 202009998 | Fuel Surcharge | 3 | N | EA | $653.40 | 59.00% | $803.68 |
| 160 | CC014 | Pump Charge Every 1,000' Over 15,000' | 1 | N | HR | $3,267.00 | 59.00% | $1,339.47 |
| 170 | 202990200 | Batch Mixer | 1 | N | EA | $2,384.91 | 59.00% | $977.81 |
| 190 | CJ010-87 | Pozzalan Extender (87 lb/cuft) | 420 | N | FT3 | $13.55 | 59.00% | $2,333.31 |
| 200 | CJ916 | Class H Cement | 780 | N | FT3 | $30.80 | 59.00% | $9,849.84 |
| 210 | CJ210K | LT Retarder | 470 | N | LB | $13.55 | 59.00% | $2,611.08 |
| 220 | CJX157011 | Solid Antifoam | 309 | N | LB | $13.60 | 59.00% | $1,722.98 |
| 230 | CJ020 | Bentonite | 4,176 | N | LB | $0.68 | 59.00% | $1,164.27 |
| 240 | CJ031 | Anhydrous Sodium Metasilicate | 416 | N | LB | $3.39 | 59.00% | $578.20 |
| 260 | CJ511 | HT Fluid Loss (Salt Tolerant) | 470 | N | LB | $40.00 | 59.00% | $7,708.00 |
| 270 | CJ300 | Barite | 11,380 | N | LB | $1.10 | 59.00% | $5,132.38 |

Page 1 of 2

Invoice Number: 6300007560

Invoice Date: 01/25/2019

| Item | Material | Description | Qty | Tax | UOM | Unit Price | Discount | Total |
|------|----------|-------------|-----|-----|-----|-----------|----------|-------|
| 280 | CJ209 | Cl-Tric (powder citric acid) | 100 | N | LB | $13.55 | 59.00 % | $555.55 |
| 290 | CJ703 | Rheology Modifier B | 1,800 | N | LB | $12.85 | 59.00 % | $9,483.30 |
| 300 | CJ884 | Surfactant | 150 | N | GAL | $60.98 | 59.00 % | $3,750.27 |
| 310 | CJ885 | Surfactant | 50 | N | GAL | $108.08 | 59.00 % | $2,215.64 |
| 320 | CJ795 | Sugar | 300 | N | LB | $3.39 | 59.00 % | $416.97 |
| 330 | 202000100 | Non-Pumping Standby, after 4 hours | 8 | N | HR | $1,100.00 | 59.00 % | $3,608.00 |
| 340 | 302700001 | Pump Stand-by, per hour after first 4 ho | 8 | N | HR | $457.38 | 59.00 % | $1,500.21 |
| 350 | 202990202 | Cement Batch Mixer, 51- 100 bbls, Additi | 8 | N | HR | $392.04 | 59.00 % | $1,285.89 |
| 360 | AE012 | Bulk Unit Additional Hours | 16 | N | HR | $130.68 | 59.00 % | $857.26 |

V
O
L

1
7
6
9

P
G

0
5
4
3

Remit To:
C&J Spec-Rent Services, Inc.
P.O. Box 733404
Dallas, TX 75373-3404

Payment Terms: Up to 02/24/2019 without deduction

| | |
|---|---|
| Invoice Subtotal | $84,900.78 |
| Total Freight | $0.00 |
| Taxable | $0.00 |
| Total Tax | $0.00 |
| **Total** | **$84,900.78** |

# Invoice

**C&J ENERGY SERVICES**

C&J Spec-Rent Services, Inc.
3990 Rogerdale Rd.
Houston TX 77042

| | |
|---|---|
| Invoice Number: | 6300007050 |
| Purchase order no: | |
| Invoice Date: | 01/02/2019 |
| Field Ticket Number: | ETX18120080 |
| Service Date: | 12/26/2018 |
| Well: | War Admiral 24 6H |
| Lease: | War Admiral 24 6H |
| County: | REEVES |
| State: | TX |

**Bill To:** MDC ENERGY, LLC
24 SMITH RD STE 501A
MIDLAND TX US 79705
**Attn:**

| INTERMEDIATE CASING CEMENT SERVICES | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Item | Material | Description | Qty | Tax | UOM | Unit Price | Discount | Total |
| 20 | 202000008 | Bulk Cement Delivery/Return | 11,149 | N | EA | $2.95 | 59.00 % | $13,484.72 |
| 30 | 202150001 | Bulk Material Mixing Service Charge | 2,834 | N | FT3 | $3.27 | 59.00 % | $3,799.54 |
| 40 | 202990008 | Data Acquisition System | 1 | N | JOB | $1,437.48 | 59.00 % | $589.37 |
| 50 | 202000001 | Pump Truck/Heavy Vehicle Mileage | 400 | N | MI | $7.32 | 59.00 % | $1,200.48 |
| 60 | 202000002 | Pickup Mileage | 200 | N | MI | $4.26 | 59.00 % | $349.32 |
| 70 | CC010 | Pump Charge 9001-10,000' | 1 | N | HR | $7,873.47 | 59.00 % | $3,228.12 |
| 80 | 202203000 | Two-Stage Cement Surcharge | 1 | N | JOB | $3,234.44 | 59.00 % | $1,326.12 |
| 90 | 202990400 | Hi Volume Air Compressor | 1 | N | JOB | $457.38 | 59.00 % | $187.53 |
| 100 | 202990030 | Circulating Equipment( 40' of equipment) | 1 | N | JOB | $1,633.50 | 59.00 % | $669.73 |
| 110 | 202990300 | Portable Field Storage Bin (3 days) | 3 | N | JOB | $1,960.20 | 59.00 % | $2,411.05 |
| 120 | 202990002 | Transfer Pump | 1 | N | JOB | $980.10 | 59.00 % | $401.84 |
| 130 | 302991002 | 1" to 2" valves | 1 | N | JOB | $424.71 | 59.00 % | $174.13 |
| 140 | PC003 | Employee/Supervisor Retention/perdiem | 1 | N | PRM | $1,306.80 | 0.00 % | $1,306.80 |
| 150 | 202009998 | Fuel Surcharge | 5 | N | EA | $653.40 | 59.00 % | $1,339.47 |
| 170 | CJ010-87 | Pozzalan Extender (87 lb/cuft) | 1,000 | N | FT3 | $13.55 | 59.00 % | $5,555.50 |
| 180 | CJ916 | Class H Cement | 575 | N | FT3 | $30.80 | 59.00 % | $7,261.10 |
| 190 | CJ912 | Class C Cement | 625 | N | FT3 | $30.80 | 59.00 % | $7,892.50 |
| 200 | CJ020 | Bentonite | 15,456 | N | LB | $0.68 | 59.00 % | $4,309.13 |
| 210 | CJ031 | Anhydrous Sodium Metasilicate | 908 | N | LB | $3.39 | 59.00 % | $1,262.03 |
| 220 | CJ600 | Flake LCM | 236 | N | LB | $4.20 | 59.00 % | $406.39 |
| 230 | CJ611C | Coated Gilsonite | 2,852 | N | LB | $1.88 | 59.00 % | $2,198.32 |
| 240 | CJX157011 | Solid Antifoam | 527 | N | LB | $13.60 | 59.00 % | $2,938.55 |
| 250 | CJ210K | LT Retarder | 312 | N | LB | $13.55 | 59.00 % | $1,733.32 |

Invoice Number: 6300007050

Invoice Date: 01/02/2019

| Item | Material | Description | Qty | Tax | UOM | Unit Price | Discount | Total |
|------|----------|-------------|-----|-----|-----|-----------|----------|-------|
| 260 | CJ610 | Granular Kolite LCM | 600 | N | LB | $1.02 | 59.00 % | $250.92 |
| 270 | CJ547 | Fluid Loss Gas Migration | 67 | N | LB | $37.00 | 59.00 % | $1,016.39 |
| 280 | CJ620B | Fibrous LCM | 426 | N | LB | $30.25 | 59.00 % | $5,283.46 |
| 290 | CJ110 | Calcium Chloride (CaCl2) | 1,428 | N | LB | $1.22 | 59.00 % | $714.29 |
| 300 | CJ209 | CI-Tric (powder citric acid) | 120 | N | LB | $13.55 | 59.00 % | $666.66 |
| 310 | CJ111 | Sodium Chloride (NaCl) | 13,111 | N | LB | $0.68 | 59.00 % | $3,655.35 |
| 320 | 202202000 | Depth Pumped, Additional hours | 8 | N | HR | $588.06 | 59.00 % | $1,928.84 |
| 330 | 302700001 | Pump Stand-by, per hour after first 4 ho | 10 | N | HR | $457.38 | 59.00 % | $1,875.26 |
| 340 | AE012 | Bulk Unit Additional Hours | 10 | N | HR | $130.68 | 59.00 % | $535.79 |
| 350 | AE012 | Bulk Unit Additional Hours | 10 | N | HR | $130.68 | 59.00 % | $535.79 |
| 360 | CJ773L | PPG Defoamer | 15 | N | GAL | $165.92 | 59.00 % | $1,020.41 |
| 370 | CJ795 | Sugar | 500 | N | LB | $3.39 | 59.00 % | $694.95 |

Remit To:
C&J Spec-Rent Services, inc.
P.O. Box 733404
Dallas, TX 75373-3404
Payment Terms: Up to 01/30/2019 without deduction

| | |
|---|---|
| **Invoice Subtotal** | $82,203.17 |
| **Total Freight** | $0.00 |
| **Taxable** | $0.00 |
| **Total Tax** | $0.00 |
| **Total** | $82,203.17 |

# EXHIBIT "B"

POL   4769   PG   0547

# RAILROAD COMMISSION OF TEXAS
## OIL & GAS DIVISION

**FORM W-1**
07/2004

### APPLICATION FOR PERMIT TO DRILL, RECOMPLETE, OR RE-ENTER

*This facsimile W-1 was generated electronically from data submitted to the RRC.*
*A certification of the automated data is available in the RRC's Austin office.*

| | | |
|---|---|---|
| API No. | | |
| 1. RRC Operator No. 556511 | 2. Operator's Name (as shown on form P-5, Organization Report) MDC TEXAS OPERATOR LLC | 3. Operator Address (include street, city, state, zip) 24 SMITH RD SUITE 501A MIDLAND, TX 79705-0000 |
| Drilling Permit # 842659 | | Permit Status: Approved |
| SWR Exception Case/Docket No. | | |
| 4. Lease Name AFFIRMED 6 | 5. Well No. 3HM | |

**GENERAL INFORMATION**

6. Purpose of filing (mark ALL appropriate boxes).

☒ New Drill ☐ Recompletion ☐ Reclass ☐ Field Transfer ☐ Re-Enter
☐ Amended ☐ Amended as Drilled (BHL) (Also File Form W-1D) ☐ Sidetrack

7. Wellbore Profile (mark ALL appropriate boxes): ☐ Vertical ☒ Horizontal (Also File Form W-1H) ☐ Directional (Also File Form W-1D)

8. Total Depth 10500

9. Do you have the right to develop the minerals under any right-of-way? ☒ Yes ☐ No

10. Is this well subject to Statewide Rule 36 (hydrogen sulfide area)? ☒ Yes ☐ No

**SURFACE LOCATION AND ACREAGE INFORMATION**

| 11. RRC District No. 08 | 12. County REEVES | 13. Surface Location |
|---|---|---|
| | | ☒ Land ☐ Bay/Estuary ☐ Inland Waterway ☐ Offshore |

14. This well is to be located _____ miles in a NW direction from Lindsay which is the nearest town in the county of the well site.

| 15. Section 6 | 16. Block C18 | 17. Survey PSL / LOOBY, MRS M W / FLOYD, D S | 18. Abstract No. A-4797 | 19. Distance to nearest lease line: 200 ft. | 20. Number of contiguous acres in lease, pooled unit, or unitized tract: 320 |
|---|---|---|---|---|---|

21. Lease Perpendiculars: 215 ft from the SOUTH line and 3638 ft from the WEST line.

22. Survey Perpendiculars: 215 ft from the SOUTH line and 3638 ft from the WEST line.

23. Is this a pooled unit? ☐ Yes ☒ No   24. Unitization Docket No:   25. Are you applying for Substandard Acreage Field? ☐ Yes ☒ No (attach Form W-1A)

**FIELD INFORMATION** — List all fields of anticipated completion including Wildcat. List one zone per line.

| 26. RRC District No. | 27. Field No. | 28. Field Name (exactly as shown in RRC records) | 29. Well Type | 30. Completion Depth | 31. Distance to Nearest Well in this Reservoir | 32. Number of Wells on this lease in this Reservoir |
|---|---|---|---|---|---|---|
| 08 | 71062900 | PHANTOM (WOLFCAMP) | Oil or Gas Well | 10500 | 725.00 | 2 |
| 08 | 98359800 | WOLFBONE (TREND AREA) | Oil or Gas Well | 10500 | 0.00 | 1 |

**BOTTOMHOLE LOCATION INFORMATION is required for DIRECTIONAL, HORIZONTAL, AND AMENDED AS DRILLED PERMIT APPLICATIONS**

**Remarks**

[RRC STAFF Jul 19, 2018 11:44 AM]: Nearest LL distance corrected per plat.; [RRC STAFF Jul 19, 2018 12:04 PM]: There have been problems identified with this permit (see problem letter attachment) Notification sent.; [RRC STAFF Jul 20, 2018 9:40 AM]: Problems identified with this permit are resolved.; [RRC STAFF Jul 20, 2018 9:40 AM]: Revised plat and P-16 submitted by Adnan Alimahomed.; [RRC STAFF Jul 20, 2018 9:44 AM]: Well 2H completed in PHANTOM (WOLFCAMP), WOLFBONE (TREND AREA) well count changed to 1 to account for this. Nearest well distance corrected per plat.; [RRC STAFF Jul 20, 2018 10:48 AM]: PP/FTP lease calls corrected per plat.

**Certificate:**

I certify that information stated in this application is true and complete, to the best of my knowledge.

Name of filer: Adnan Alimahomed, Engineering Tech
Date submitted: Jul 19, 2018
Phone: (432)748-0543
E-mail Address (OPTIONAL): adnan@mdctexasenergy.com

| RRC Use Only | Date Validation Time Stamp: Apr 15, 2019 2:23 PM( Current Version ) |
|---|---|

Page 1 of 2

VOL 1769 PG 0548

**Form W-1H**
Supplemental Horizontal Well Information

07/2004

**RAILROAD COMMISSION OF TEXAS**
OIL & GAS DIVISION

**APPLICATION FOR PERMIT TO DRILL, RECOMPLETE, OR RE-ENTER**

*This facsimile W-1 was generated electronically from data submitted to the RRC.
A certification of the automated data is available in the RRC's Austin office.*

| Permit Status: | **Approved** |
|---|---|

*The RRC has not approved this application.
Duplication or distribution of information is
at the user's own risk.*

| Permit # | 842599 |
|---|---|
| Approved Date: | Jul 20, 2018 |

| 1. RRC Operator No. | 2. Operator's Name (exactly as shown on form P-5, Organization Report) | 3. Lease Name | 4. Well No. |
|---|---|---|---|
| 556511 | MDC TEXAS OPERATOR LLC | AFFIRMED 6 | 3HM |

**Lateral Drainhole Location Information**

| 5. Field as shown on Form W-1 | 8. Survey | 9. Abstract | 10. County of BHL |
|---|---|---|---|
| PHANTOM (WOLFCAMP) (Field # 71052900, RRC District 08) | PSL / LOOBY, MRS M W / FLOYD, D S | 4959 | REEVES |

| 6. Section | 7. Block | | | | | | |
|---|---|---|---|---|---|---|---|
| 6 | C18 | North West | line and | 40 | ft. from the | North East | line |

| 11. Terminus Lease Line Perpendiculars | | | | | | |
|---|---|---|---|---|---|---|
| 923 ft. from the | North West | line and | 40 | ft. from the | North East | line |

| 12. Terminus Survey Line Perpendiculars | | | | | | |
|---|---|---|---|---|---|---|
| 923 ft. from the | North West | line and | 40 | ft. from the | North East | line |

| 13. Penetration Point Lease Line Perpendiculars | | | | | |
|---|---|---|---|---|---|
| 200 ft. from the | South | line and | 2503 | ft. from the | West | line |

| 5. Field as shown on Form W-1 | 8. Survey | 9. Abstract | 10. County of BHL |
|---|---|---|---|
| WOLFBONE (TREND AREA) (Field # 98359800, RRC District 08) | PSL / LOOBY, MRS M W / FLOYD, D S | 4959 | REEVES |

| 6. Section | 7. Block | | | | | | |
|---|---|---|---|---|---|---|---|
| 6 | C18 | North West | line and | 40 | ft. from the | North East | line |

| 11. Terminus Lease Line Perpendiculars | | | | | | |
|---|---|---|---|---|---|---|
| 923 ft. from the | North West | line and | 40 | ft. from the | North East | line |

| 12. Terminus Survey Line Perpendiculars | | | | | | |
|---|---|---|---|---|---|---|
| 923 ft. from the | North West | line and | 40 | ft. from the | North East | line |

| 13. Penetration Point Lease Line Perpendiculars | | | | | |
|---|---|---|---|---|---|
| 200 ft. from the | South | line and | 2503 | ft. from the | West | line |

VOL 1769 PG 0549

MCD TEXAS OPERATOR

LEASE NAME & WELL NO.:
AFFIRMED 6 #7H

DESCRIPTION & LOCATION
ADDRESS (town & county):
NATURAL MESQUITE PASTURE
LINDSAY, TEXAS

SHL/BH/FTP: SECTION 6, BLOCK C-18,
LTP/PBHL: SECTION 8, BLOCK C-18, PUBLIC SCHOOL LAND SURVEY, A-4799
REEVES COUNTY, TEXAS

±6.16 MILES NORTHWEST OF LINDSAY, TEXAS

SPECIAL NOTES

Surface Hole Location:
215' FSL & 3598' FWL (SEC. 6)
SHL Ground Elevation: 2734
X = 1264647   Y = 604472
LAT: N 31.3855392  LONG: W 103.6140765
NAD 83 TX-C ZONE

Last Take Point Location:
200' FSL & 3600' FWL (SEC. 6)
X = 1248047   Y = 604057
LAT: N 31.3654982  LONG: W 103.6701705

Penetration Point/First Take Point:
853' FNL & 200' FWL (SEC. 8)
X = 948134   Y = 604189
LAT: N 31.3842271  LONG: W 103.6755752

Bottom Hole Location:
853' FNL & 3600' FWL (SEC. 8)
X = 601785   Y = 604574
LAT: N 31.3941707  LONG: W 103.8247402

LEGEND
Section Line
Block Line
Abstract Line
Tract Line
Lease Line
Lease Road
County Road
Unit/Lease Boundary
Fence/Boundary
Found Monument
Calculated Survey

CERTIFICATION:
This well bearing shown on this partial plat was surveyed on the ground under my direct supervision. This plat is for the Texas Railroad Commission permit purpose only and should not be considered a boundary survey.

STATE OF TEXAS
REGISTERED
WILLIAM J. KEATING
5041
PROFESSIONAL LAND SURVEYOR

Texas Reg. No.    5041

TOPOGRAPHIC
LOYALTY. INNOVATING

Original Document Size 8.5"x 14"
All Coordinates are in NAD 27 TX-C Zone unless otherwise noted.

MCC TEXAS OPERATOR
AFFIRMED 6

D.W. WASHBURN SURVEY

BLOCK C-18
PUBLIC SCHOOL
LAND SURVEY

BLOCK 4
H. & G.N. RR. CO. SURVEY

Surveyed:    07-09-18
Scale:    1" = 1500'
CDGC:    577-96199
Drawn By:    MV, 07/12/2018
Revision: 1(MV)   Date Revised: 07/18/19

# RAILROAD COMMISSION OF TEXAS
## OIL & GAS DIVISION

### APPLICATION FOR PERMIT TO DRILL, RECOMPLETE, OR RE-ENTER

*This facsimile W-1 was generated electronically from data submitted to the RRC.*
*A certification of the automated data is available in the RRC's Austin office.*

**FORM W-1** 07/2004

| | |
|---|---|
| API No. | 42-389-37404 |
| Drilling Permit # | 842613 |
| SWR Exception Case/Docket No. | |
| 1. RRC Operator No. | 566511 |
| 2. Operator's Name (as shown on form P-5, Organization Report) | MDC TEXAS OPERATOR LLC |
| 3. Operator Address (include street, city, state, zip) | 24 SMITH RD SUITE 501A MIDLAND, TX 79705-0000 |
| Permit Status: | Approved |

## GENERAL INFORMATION

| | | |
|---|---|---|
| 4. Lease Name | AFFIRMED 6 | 5. Well No. 7H |

**6. Purpose of filing (mark ALL appropriate boxes):**

☒ New Drill   ☐ Recompletion   ☐ Reclass   ☐ Field Transfer   ☐ Re-Enter
☐ Amended   ☐ Amended as Drilled (BHL) (Also File Form W-1H)   ☐ Directional (Also File Form W-1D)   ☐ Sidetrack

**7. Wellbore Profile (mark ALL appropriate boxes):**
☐ Vertical   ☒ Horizontal (Also File Form W-1H)

8. Total Depth  10500

9. Do you have the right to develop the minerals under any right-of-way? ☒ Yes ☐ No

10. Is this well subject to Statewide Rule 36 (hydrogen sulfide area)? ☐ Yes ☒ No

## SURFACE LOCATION AND ACREAGE INFORMATION

| | |
|---|---|
| 11. RRC District No. | 08 |
| 12. County | REEVES |
| 13. Surface Location | ☒ Land   ☐ Bay/Estuary   ☐ Inland Waterway   ☐ Offshore |

14. This well is to be located  8.18  miles in a  NW  direction from  Lindsay

, which is the nearest town in the county of the well site.

| | 15. Section | 16. Block | 17. Survey | 18. Abstract No. | 19. Distance to nearest lease line: 215 ft. |
|---|---|---|---|---|---|
| 21. Lease Perpendiculars: | 9 | C18 | PSL/LOOBY, MRS M W/FLOYD, D S | A-4797 | |
| 22. Survey Perpendiculars: | 215 | | | 2375 | 20. Number of contiguous acres in lease, pooled unit, or unitized tract: 320 |
| | 215 | | | 3598 | |

| | | |
|---|---|---|
| ft from the | SOUTH | line and |
| ft from the | SOUTH | line and |

23. Is this a pooled unit? ☒ Yes ☐ No   24. Unitization Docket No.

25. Are you applying for Substandard Acreage Field? ☐ Yes ☒ No   (attach Form W-1A)

## FIELD INFORMATION   List all fields of anticipated completion including Wildcat. List one zone per line.

| 26. RRC District No. | 27. Field No. | 28. Field Name (exactly as shown in RRC records) | 29. Well Type | 30. Completion Depth | 31. Distance to Nearest Well in this Reservoir | 32. Number of Wells on this lease in this Reservoir |
|---|---|---|---|---|---|---|
| 08 | 71052900 | PHANTOM (WOLFCAMP) | Oil or Gas Well | 10500 | 657.00 | 4 |
| 08 | 98359800 | WOLFBONE (TREND AREA) | Oil or Gas Well | 10500 | 657.00 | 3 |

## BOTTOMHOLE LOCATION INFORMATION is required for DIRECTIONAL, HORIZONTAL, AND AMENDED AS DRILLED PERMIT APPLICATIONS   (see W-1H attachment)

**Remarks**
[RRC STAFF Jul 19, 2018 3:50 PM]; There have been problems identified with this permit (see problem letter attachment].
Notification sent; [RRC STAFF Jul 20, 2018 10:03 AM]: WOLFBONE (TREND AREA) well count corrected per RRC
records.; [RRC STAFF Jul 20, 2018 10:07 AM]: Nearest well distance corrected per plat.; [RRC STAFF Jul 20, 2018 10:13
AM]: Problems identified with this permit are resolved.; [RRC STAFF Jul 20, 2018 10:14 AM]: Revised plat and P-16
submitted by Adnan Alimathomeel.; [RRC STAFF Jul 20, 2018 11:06 AM]: PI/PI/TI lease cells corrected per plat.

### Certificate:
I certify that information stated in this application is true and complete, to the best of my knowledge.

| Name of filer | Adnan Alimathomeel, Engineering Tech |
|---|---|
| Phone | (432)748-0543 |
| Date Submitted | Jul 19, 2018 |
| E-mail Address (OPTIONAL) | adnan@mdcexasenergy.com |

| | |
|---|---|
| RRC Use Only | Data Validation Time Stamp:   Apr 15, 2019 2:41 PM( Current Version ) |

Page 1 of 2

VOL 1769 PG 0551

# RAILROAD COMMISSION OF TEXAS
## OIL & GAS DIVISION

### APPLICATION FOR PERMIT TO DRILL, RECOMPLETE, OR RE-ENTER

*This facsimile W-1 was generated electronically from data submitted to the RRC. A certification of the automated data is available in the RRC's Austin office.*

**Form W-1H**
07/2004
Supplemental Horizontal Well Information

| Permit # | 842613 |
| --- | --- |

Approved Date: Jul 20, 2018

**Permit Status:** Approved

*The RRC has not approved this application. Duplication or distribution of information is at the user's own risk.*

| 1. RRC Operator No. 566511 | 2. Operator's Name (exactly as shown on form P-5, Organization Report) MDC TEXAS OPERATOR LLC | 3. Lease Name AFFIRMED 6 | 4. Well No. 7H |
| --- | --- | --- | --- |

**Lateral Drainhole Location Information**

5. Field as shown on Form W-1: PHANTOM (WOLFCAMP) (Field # 71062900, RRC District 08)

| 6. Section 6 | 7. Block C18 | 8. Survey PSL / LOOBY, MRS M W / FLOYD, D S | 9. Abstract 4959 | 10. County of BHL REEVES |
| --- | --- | --- | --- | --- |

| 11. Terminus Lease Line Perpendiculars | 853 ft. from the | North West | line, and | 40 | ft. from the | North East | line |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 12. Terminus Survey Line Perpendiculars | 853 ft. from the | North West | line, and | 40 | ft. from the | North East | line |
| 13. Penetration Point Lease Line Perpendiculars | 200 ft. from the | South | line, and | 2377 | ft. from the | West | line |

5. Field as shown on Form W-1: WOLFBONE (TREND AREA) (Field # 98359800, RRC District 08)

| 6. Section 6 | 7. Block C18 | 8. Survey PSL / LOOBY, MRS M W / FLOYD, D S | 9. Abstract 4959 | 10. County of BHL REEVES |
| --- | --- | --- | --- | --- |

| 11. Terminus Lease Line Perpendiculars | 853 ft. from the | North West | line, and | 40 | ft. from the | North East | line |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 12. Terminus Survey Line Perpendiculars | 853 ft. from the | North West | line, and | 40 | ft. from the | North East | line |
| 13. Penetration Point Lease Line Perpendiculars | 200 ft. from the | South | line, and | 2377 | ft. from the | West | line |



VOL 1769  PG 0553

# RAILROAD COMMISSION OF TEXAS
## OIL & GAS DIVISION

**FORM W-1** 07/2004

### APPLICATION FOR PERMIT TO DRILL, RECOMPLETE, OR RE-ENTER

*This facsimile W-1 was generated electronically from data submitted to the RRC. A certification of the automated data is available in the RRC's Austin office.*

**Permit Status:** Approved

## GENERAL INFORMATION

| Field | Value |
|---|---|
| 1. RRC Operator No. | 556511 |
| Drilling Permit # | 843792 |
| SWR Exception Case/Docket No. | 0314795 (R37) |
| API No. | 42-389-37505 |
| 2. Operator's Name (as shown on form P-5, Organization Report) | MDC TEXAS OPERATOR LLC |
| 3. Operator Address (include street, city, state, zip): | 24 SMITH RD SUITE 501A  MIDLAND, TX 79705-0000 |
| 4. Lease Name | COOPERS DREAM 23-2 |
| 5. Well No. | 2H |
| 6. Purpose of filing (mark ALL appropriate boxes): | ☒ New Drill ☒ Amended ☐ Recompletion ☐ Reclass ☐ Field Transfer ☐ Re-Enter |
| | ☐ Amended as Drilled (BHL) (Also File Form W-1D) ☐ Sidetrack |
| 7. Wellbore Profile (mark ALL appropriate boxes): | ☐ Vertical ☒ Horizontal (Also File Form W-1H) ☐ Directional (Also File Form W-1D) |
| 8. Total Depth | 15000 |
| 9. Do you have the right to develop the minerals under any right-of-way? | ☒ Yes ☐ No |
| 10. Is this well subject to Statewide Rule 36 (hydrogen sulfide area)? | ☐ Yes ☒ No |

## SURFACE LOCATION AND ACREAGE INFORMATION

| Field | Value |
|---|---|
| 11. RRC District No. | 08 |
| 12. County | REEVES |
| 13. Surface Location | ☒ Land ☐ Bay/Estuary ☐ Inland Waterway ☐ Offshore |
| 14. This well is to be located | 6.32 miles in a E direction from LINDSAY |
| 15. Section | 23 |
| 16. Block | C9 |
| 17. Survey | PSL / BELL, Y |
| 18. Abstract No. | A-5420 |
| 19. Distance to nearest lease line: | 1 ft. |
| 20. Number of contiguous acres in the lease, pooled unit, or unitized tract: | 803.88 |
| 21. Lease Perpendiculars: | 733 ft. from the NW line and 1224 ft. from the NE line. |
| 22. Survey Perpendiculars: | 633 ft. from the NW line and 1223 ft. from the NE line. |
| 23. Is this a pooled unit? | ☐ Yes ☒ No |
| 24. Unitization Docket No: | |
| 25. Are you applying for Substandard Acreage Field? | ☐ Yes ☒ No |

## FIELD INFORMATION
List all fields of anticipated completion including Wildcat. List one zone per line.

| 26. RRC District No. | 27. Field No. | 28. Field Name (exactly as shown in RRC records) | 29. Well Type | 30. Completion Depth | 31. Distance to Nearest Well in this Reservoir | 32. Number of Wells on this lease in this Reservoir |
|---|---|---|---|---|---|---|
| 08 | 71052900 | PHANTOM (WOLFCAMP) | Oil or Gas Well | 15000 | 1.00 | 5 |
| 08 | 98359600 | WOLFBONE (TREND AREA) | Oil or Gas Well | 15000 | 1.00 | 4 |

BOTTOMHOLE LOCATION INFORMATION is required for DIRECTIONAL, HORIZONTAL, AND AMENDED AS DRILLED PERMIT APPLICATIONS.

**Remarks**
See W-1 Comments attached

**Certificate:**
I certify that information stated in this application is true and complete, to the best of my knowledge.

Name of filer: Mike Paluso
Phone (512)327/8111
Date submitted Oct 30, 2018
E-mail Address (OPTIONAL): mpaluso@msnmx.com

| RRC Use Only | Data Validation Time Stamp: Apr 15, 2019 3:18 PM (Current Version) |

VOL 1769 PG 0554

**Form W-1H**
07/2004
Supplemental Horizontal Well Information

| Permit # | 843792 |
| --- | --- |

**RAILROAD COMMISSION OF TEXAS**
**OIL & GAS DIVISION**
**APPLICATION FOR PERMIT TO DRILL, RECOMPLETE, OR RE-ENTER**

Permit Status: **Approved**

*The RRC has not approved this application.*
*Duplication or distribution of information is at the user's own risk.*

*This facsimile W-1 was generated electronically from data submitted to the RRC.*
*A certification of the automated data is available in the RRC's Austin office.*

Approved Date: Dec 06, 2018

| 1. RRC Operator No. | 2. Operator's Name (exactly as shown on form P-5, Organization Report) | 3. Lease Name | 4. Well No. |
| --- | --- | --- | --- |
| 556511 | MDC TEXAS OPERATOR LLC | COOPERS DREAM 23-2 | 2H |

5. Field as shown on Form W-1: PHANTOM (WOLFCAMP) (Field # 71052900, RRC District 08)

Lateral Drainhole Location Information

| 6. Section | 7. Block | 8. Survey | 9. Abstract | 10. County of BHL |
| --- | --- | --- | --- | --- |
| 23 | C9 | PSL / LOOBY, MRS M W / FLOYD, D S | 4796 | REEVES |

11. Terminus Lease Line Perpendiculars
115 ft. from the SOUTH line, and 380 ft. from the NW line

12. Terminus Survey Line Perpendiculars
697 ft. from the W line, and 480 ft. from the NW line

13. Penetration Point Lease Line Perpendiculars
480 ft. from the NW line, and 450 ft. from the NE line

---

5. Field as shown on Form W-1: WOLFBONE (TREND AREA) (Field # 98359800, RRC District 08)

| 6. Section | 7. Block | 8. Survey | 9. Abstract | 10. County of BHL |
| --- | --- | --- | --- | --- |
| 23 | C9 | PSL / LOOBY, MRS M W / FLOYD, D S | 4796 | REEVES |

11. Terminus Lease Line Perpendiculars
115 ft. from the SOUTH line, and 380 ft. from the NW line

12. Terminus Survey Line Perpendiculars
697 ft. from the W line, and 480 ft. from the NW line

13. Penetration Point Lease Line Perpendiculars
480 ft. from the NW line, and 450 ft. from the NE line

**RAILROAD COMMISSION OF TEXAS**
**OIL & GAS DIVISION**

**APPLICATION FOR PERMIT TO DRILL, RECOMPLETE, OR RE-ENTER**

*This facsimile W-1 was generated electronically from data submitted to the RRC.*
*A certification of the automated data is available in the RRC's Austin office.*

**W-1 Comments**

| | |
|---|---|
| *Permit #* | 843792 |
| Approved Date: | Dec 06, 2018 |

Permit Status:    Approved

*The RRC has not approved this application.*
*Duplication or distribution of information is at the user's own risk.*

VOL    1769    PG    0555

[ Oct 23, 2018 12:24 PM]: Commission Staff expresses no opinion as to whether a 100% ownership interest in each of the leases alone or in combination with a "production sharing agreement" confers the right to drill across lease/unit lines or whether a pooling agreement is also required. However, until that issue is directly addressed and ruled upon by a Texas court of competent jurisdiction it appears that a 100% interest in each of the leases and a production sharing agreement constitute a sufficient colorable claim to the right to drill a horizontal well as proposed to authorize the removal of the regulatory bar and the issuance of a drilling permit by the Commission, assuming the proposed well is in compliance with all other relevant Commission requirements.

Issuance of the permit is not an endorsement or approval of the applicant's stated method of allocating production proceeds among component leases or units. All production must be reported to the Commission as production from the lease or pooled unit on which the wellhead is located and reported production volume must be determined by actual measurement of hydrocarbon volumes prior to leaving that tract and may not be based on allocation or estimation. Payment of royalties is a contractual matter between the lessor and lessee. Interpreting the leases and determining whether the proposed proceeds allocation comports with the relevant leases is not a matter within Commission jurisdiction but a matter for the parties to the lease and, if necessary, a Texas court of competent jurisdiction.

The foregoing statements are not, and should not be construed as, a final opinion or decision of the Railroad Commission.; [FILER Oct 23, 2018 12:37 PM]: AMENDING TO REMOVE NPZ.; [RRC STAFF Oct 31, 2018 10:41 AM]: There have been problems identified with this permit (see problem letter attachment). Notification sent.; [RRC STAFF Nov 13, 2018 11:28 AM]: Problems identified with this permit are resolved.; [RRC STAFF Nov 13, 2018 11:32 AM]: Mike Paluso provided a revised plat. Affected calls have been corrected.



VOL 1769 PG 0557

# RAILROAD COMMISSION OF TEXAS
## OIL & GAS DIVISION
### APPLICATION FOR PERMIT TO DRILL, RECOMPLETE, OR RE-ENTER

*This facsimile W-1 was generated electronically from data submitted to the RRC.
A certification of the automated data is available in the RRC's Austin office.*

**FORM W-1**  07/2004

| | |
|---|---|
| API No. | 42-389-37506 |
| Drilling Permit # | 843793 |
| SWR Exception Case/Docket No. | 0314676  (R37) |

**Permit Status:** Approved

1. RRC Operator No. **566511**

2. Operator's Name (as shown on form P-5, Organization Report)
MDC TEXAS OPERATOR LLC

3. Operator Address (include street, city, state, zip):
24 SMITH RD SUITE 501A
MIDLAND, TX 79705-0000

4. Lease Name  COOPERS DREAM 23-3

5. Well No. **3H**

## GENERAL INFORMATION

6. Purpose of filing (mark ALL appropriate boxes):
[X] New Drill  [ ] Recompletion  [ ] Reclass  [ ] Field Transfer  [ ] Re-Enter
[ ] Amended  [ ] Amended as Drilled (BHL) (Also File Form W-1D)  [ ] Sidetrack

7. Wellbore Profile (mark ALL appropriate boxes):
[ ] Vertical  [X] Horizontal (Also File Form W-1H)  [ ] Directional (Also File Form W-1D)

8. Total Depth **15000**

9. Do you have the right to develop the minerals under any right-of-way? [X] Yes [ ] No

10. Is this well subject to Statewide Rule 36 (hydrogen sulfide area)? [ ] Yes [X] No

## SURFACE LOCATION AND ACREAGE INFORMATION

11. RRC District No. **08**

12. County **REEVES**

13. Surface Location [X] Land [ ] Bay/Estuary [ ] Inland Waterway [ ] Offshore

14. This well is to be located **6.32** miles in a **E** direction from **LINDSAY**

15. Section **23**  16. Block **C9**  17. Survey **PSL / BELL, Y**  18. Abstract No. **A-6420**

19. Distance to nearest lease line: **1** ft. which is the nearest town in the county of the well site

20. Number of contiguous acres in lease, pooled unit, or unitized tract: **803.88**

21. Lease Perpendiculars: **663** ft from the **NW**  line and **1232** line  NE ft from the line.

22. Survey Perpendiculars: **763** ft from the **NORTH** line and **1229** line  NE ft from the line.

23. Is this a pooled unit? [ ] Yes [X] No

24. Unitization Docket No:

25. Are you applying for Substandard Acreage Field? [ ] Yes [X] No (attach Form W-1A)

## FIELD INFORMATION - List all fields of anticipated completion including Wildcat. List one zone per line.

| 26. RRC District No. | 27. Field No. | 28. Field Name (exactly as shown in RRC records) | 29. Well Type | 30. Completion Depth | 31. Distance to Nearest Well in this Reservoir | 32. Number of Wells on this lease in this Reservoir |
|---|---|---|---|---|---|---|
| 08 | 71052900 | PHANTOM (WOLFCAMP) | Oil or Gas Well | 15000 | 1.00 | 6 |
| 08 | 98359800 | WOLFBONE (TREND AREA) | Oil or Gas Well | 15000 | 1.00 | 5 |

## BOTTOMHOLE LOCATION INFORMATION is required for DIRECTIONAL, HORIZONTAL, AND AMENDED AS DRILLED PERMIT APPLICATIONS (see W-1H attachment)

**Remarks**
See W1 Comments attached

## Certificate:
I certify that information stated in this application is true and complete, to the best of my knowledge.

Name of filer  **Mike Paluso**

Phone  (512) 328 7111

E-mail Address (OPTIONAL)  mpaluso@msmtx.com

Date submitted  **Oct 30, 2018**

RRC Use Only

Data Validation Time Stamp:  Apr 15, 2019 3:24 PM ( Current Version)

Page 1 of 3

**VOL 1769 PG 0558**

# RAILROAD COMMISSION OF TEXAS
## OIL & GAS DIVISION

### APPLICATION FOR PERMIT TO DRILL, RECOMPLETE, OR RE-ENTER

*This facsimile W-1 was generated electronically from data submitted to the RRC.*
*A certification of the automated data is available in the RRC's Austin office.*

**Form W-1H**
07/2004
Supplemental Horizontal Well Information

| Permit #: | 843793 |
| Approved Date: | Nov 30, 2018 |

**Permit Status:** Approved

*The RRC has not approved this application.*
*Duplication or distribution of information is at the user's own risk.*

| 1. RRC Operator No. | 2. Operator's Name (exactly as shown on form P-5, Organization Report) | 3. Lease Name | 4. Well No. |
|---|---|---|---|
| 556511 | MDC TEXAS OPERATOR LLC | COOPERS DREAM 23-3 | 3H |

**Lateral Drainhole Location Information**

5. Field as shown on Form W-1    PHANTOM (WOLFCAMP) (Field # 71052900, RRC District 08)

| 6. Section | 7. Block | 8. Survey | 9. Abstract | 10. County of SHL |
|---|---|---|---|---|
| 23 | C9 | PSL / LOOBY, MRS M W / FLOYD, D S | 4796 | REEVES |

| 11. Terminus Lease Line Perpendiculars | | | | |
|---|---|---|---|---|
| 115 ft. from the | SOUTH | line, and | 880 ft. from the | NW | line |

| 12. Terminus Survey Line Perpendiculars | | | | |
|---|---|---|---|---|
| 2033 ft. from the | W | line, and | 880 ft. from the | NW | line |

| 13. Penetration Point Lease Line Perpendiculars | | | |
|---|---|---|---|
| 880 ft. from the | NW | line, and | 639 ft. from the | NE (corner) | line |

5. Field as shown on Form W-1    WOLFBONE (TREND AREA) (Field # 98358800, RRC District 08)

| 6. Section | 7. Block | 8. Survey | 9. Abstract | 10. County of BHL |
|---|---|---|---|---|
| 23 | C9 | PSL / LOOBY, MRS M W / FLOYD, D S | 4796 | REEVES |

| 11. Terminus Lease Line Perpendiculars | | | | |
|---|---|---|---|---|
| 115 ft. from the | SOUTH | line, and | 880 ft. from the | NW | line |

| 12. Terminus Survey Line Perpendiculars | | | | |
|---|---|---|---|---|
| 2033 ft. from the | W | line, and | 880 ft. from the | NW | line |

| 13. Penetration Point Lease Line Perpendiculars | | | |
|---|---|---|---|
| 880 ft. from the | NW | line, and | 639 ft. from the | NE (corner) | line |

Page 2 of 3

Permit Status:    Approved

*The RRC has not approved this application.*
*Duplication or distribution of information is at*
*the user's own risk.*

VOL    4769    PG    0559

# RAILROAD COMMISSION OF TEXAS
## OIL & GAS DIVISION

### APPLICATION FOR PERMIT TO DRILL, RECOMPLETE, OR RE-ENTER

*This facsimile W-1 was generated electronically from data submitted to the RRC.*
*A certification of the automated data is available in the RRC's Austin office.*

## W-1 Comments

Permit #    843793
Approved Date:    Nov 30, 2018

[ Oct 23, 2018 12:30 PM]: Commission Staff expresses no opinion as to whether a 100% ownership interest in each of the leases alone or in combination with a "production sharing agreement" confers the right to drill across lease/unit lines or whether a pooling agreement is also required. However, until that issue is directly addressed and ruled upon by a Texas court of competent jurisdiction it appears that a 100% interest in each of the leases and a production sharing agreement constitute a sufficient colorable claim to the right to drill a horizontal well as proposed to authorize the removal of the regulatory bar and the issuance of a drilling permit by the Commission, assuming the proposed well is in compliance with all other relevant Commission requirements.

Issuance of the permit is not an endorsement or approval of the applicant's stated method of allocating production proceeds among component leases or units. All production must be reported to the Commission as production from the lease or pooled unit on which the wellhead is located and reported production volume must be determined by actual measurement of hydrocarbon volumes prior to leaving that tract and may not be based on allocation or estimation. Payment of royalties is a contractual matter between the lessor and lessee. Interpreting the leases and determining whether the proposed proceeds allocation comports with the relevant leases is not a matter within Commission jurisdiction but a matter for the parties to the lease and, if necessary, a Texas court of competent jurisdiction.

The foregoing statements are not, and should not be construed as, a final opinion or decision of the Railroad Commission.; [FILER Oct 23, 2018 12:55 PM]: AMENDING TO REMOVE NP2.; [RRC STAFF Oct 30, 2018 2:02 PM]: There have been problems identified with this permit (see problem letter attachment). Notification sent.; [RRC STAFF Oct 31, 2018 9:36 AM]: Problems identified with this permit are resolved.; [RRC STAFF Oct 31, 2018 9:37 AM]: Revised plat attached, changed lease and survey line calls to match plat sent by operator in response to problem letter.; [RRC STAFF Oct 31, 2018 12:55 PM]: There have been problems identified with this permit (see problem letter attachment). Notification sent.; [RRC STAFF Nov 6, 2018 2:20 PM]: Problems identified with this permit are resolved.

VOL 4769 PG 0564

# RAILROAD COMMISSION OF TEXAS
## OIL & GAS DIVISION

### APPLICATION FOR PERMIT TO DRILL, RECOMPLETE, OR RE-ENTER

*This facsimile W-1 was generated electronically from data submitted to the RRC. A certification of this automated data is available in the RRC's Austin office.*

**FORM W-1** 07/2004

| Field | |
|---|---|
| API No. | 42-389-37594 |
| Drilling Permit # | 844889 |
| SWR Exception Case/Docket No. | 0315193 (R37) |
| 1. RRC Operator No. | 556511 |
| 4. Lease Name | COOPERS DREAM 23-4 |

Permit Status: **Approved**

2. Operator's Name (as shown on form P-5, Organization Report)
**MDC TEXAS OPERATOR LLC**

5. Well No. **4H**

3. Operator Address (include street, city, state, zip):
24 SMITH RD SUITE 501A
MIDLAND, TX 79705-0000

## GENERAL INFORMATION

6. Purpose of filing (mark ALL appropriate boxes):

- [X] New Drill
- [ ] Recompletion
- [ ] Reclass
- [ ] Field Transfer
- [ ] Re-Enter
- [ ] Amended
- [ ] Amended as Drilled (BHL) (Also File Form W-1D)
- [ ] Sidetrack

7. Wellbore Profile (mark ALL appropriate boxes): [ ] Vertical  [X] Horizontal (Also File Form W-1D)  [ ] Directional (Also File Form W-1D)

8. Total Depth **15000**

9. Do you have the right to develop the minerals under any right-of-way? [X] Yes  [ ] No

10. Is this well subject to Statewide Rule 36 (hydrogen sulfide area)? [ ] Yes  [ ] No

## SURFACE LOCATION AND ACREAGE INFORMATION

| 11. RRC District No. | 08 | 12. County | REEVES | 13. Surface Location | [X] Land | [ ] Bay/Estuary | [ ] Inland Waterway | [ ] Offshore |
|---|---|---|---|---|---|---|---|---|

14. This well is to be located **6.13** miles in a **W** direction from **LINDSAY**, which is the nearest town in the county of the well site.

| 15. Section | 23 | 16. Block | C9 | 17. Survey | PSL / BELL, Y | 18. Abstract No. | A-5420 |
|---|---|---|---|---|---|---|---|

19. Distance to nearest lease line: **1** ft.

20. Number of contiguous acres in lease, pooled unit, or unitized tract: **803.88**

21. Lease Perpendiculars: **1451** ft. from the NW line and **1083** line

22. Survey Perpendiculars: **1551** ft. from the NW line and **677** line

23. Is this a pooled unit? [ ] Yes  [X] No

24. Unitization Docket No:

25. Are you applying for Substandard Acreage Field? [ ] Yes  [X] No

## FIELD INFORMATION

List all fields of anticipated completion including Wildcat. List one zone per line.

| 26. RRC District No. | 27. Field No. | 28. Field Name (exactly as shown in RRC records) | 29. Well Type | 30. Completion Depth | 31. Distance to Nearest Well in this Reservoir | 32. Number of Wells on this lease in this Reservoir |
|---|---|---|---|---|---|---|
| 08 | 71052900 | PHANTOM (WOLFCAMP) | Oil or Gas Well | 15000 | 500.00 | 9 |
| 08 | 98359600 | WOLFBONE (TREND AREA) | Oil or Gas Well | 15000 | 500.00 | 8 |

## BOTTOMHOLE LOCATION INFORMATION is required for DIRECTIONAL, HORIZONTAL, AND AMENDED AS DRILLED PERMIT APPLICATIONS

| NE CORNER | ft. | NE | line: |
|---|---|---|---|

**Remarks**
See W1 Comments attached

**Certificate:** (see W-1H attachment)

I certify that the information stated in this application is true and complete, to the best of my knowledge.

Name of filer: **Mike Paluso**

Phone (512)327/8111

E-mail Address (OPTIONAL): mpaluso@msrntx.com

Date submitted **Dec 14, 2018**

| RRC Use Only | Date Validation Time Stamp | Apr 15, 2019 3:46 PM (Current Version) |
|---|---|---|

VOL 1769    PG 0562

**Form W-1H**
Supplemental Horizontal Well Information

07/2/2004

# RAILROAD COMMISSION OF TEXAS
## OIL & GAS DIVISION
### APPLICATION FOR PERMIT TO DRILL, RECOMPLETE, OR RE-ENTER

*This facsimile W-1 was generated electronically from data submitted to the RRC. A certification of the automated data is available in the RRC's Austin office.*

| Permit # | 844889 |
|---|---|
| Approved Date: | Jan 17, 2019 |

**Permit Status:** Approved

*The RRC has not approved this application. Duplication or distribution of information is at the user's own risk.*

| 1. RRC Operator No. | 2. Operator's Name (exactly as shown on form P-5, Organization Report) | 3. Lease Name | 4. Well No. |
|---|---|---|---|
| 556511 | MDC TEXAS OPERATOR LLC | COOPERS DREAM 23-4 | 4H |

**Lateral Drainhole Location Information**

| 5. Field as shown on Form W-1 | | | |
|---|---|---|---|
| PHANTOM (WOLFCAMP) (Field # 71052900, RRC District 08) | | | |

| 6. Section | 7. Block | 8. Survey | 9. Abstract | 10. County of BHL |
|---|---|---|---|---|
| 23 | C9 | PSL / LOOBY, MRS M W / FLOYD, D S | 4796 | REEVES |

| 11. Terminus Lease Line Perpendiculars | | |
|---|---|---|
| 115 | ft. from the SOUTH line, and | 3370 ft. from the WEST line |

| 12. Terminus Survey Line Perpendiculars | | |
|---|---|---|
| 1060 | ft. from the SOUTH line, and | 3370 ft. from the WEST line |

| 13. Penetration Point Lease Line Perpendiculars | | |
|---|---|---|
| 1380 | ft. from the NW/ line and | 1200 ft. from the NE CORNER line |

| 5. Field as shown on Form W-1 | | | |
|---|---|---|---|
| WOLFBONE (TREND AREA) (Field # 98358800, RRC District 08) | | | |

| 6. Section | 7. Block | 8. Survey | 9. Abstract | 10. County of BHL |
|---|---|---|---|---|
| 23 | C9 | PSL / LOOBY, MRS M W / FLOYD, D S | 4796 | REEVES |

| 11. Terminus Lease Line Perpendiculars | | |
|---|---|---|
| 115 | ft. from the SOUTH line, and | 3370 ft. from the WEST line |

| 12. Terminus Survey Line Perpendiculars | | |
|---|---|---|
| 1060 | ft. from the SOUTH line, and | 3370 ft. from the WEST line |

| 13. Penetration Point Lease Line Perpendiculars | | |
|---|---|---|
| 1380 | ft. from the NW/ line and | 1200 ft. from the NE CORNER line |

VOL 1769 PG 0563

# RAILROAD COMMISSION OF TEXAS
## OIL & GAS DIVISION

### APPLICATION FOR PERMIT TO DRILL, RECOMPLETE, OR RE-ENTER

*This facsimile W-1 was generated electronically from data submitted to the RRC. A certification of the automated data is available in the RRC's Austin office.*

## W-1 Comments

Permit #    84889
Approved Date:    Jan 17, 2019

Permit Status:    Approved

*The RRC has not approved this application. Duplication or distribution of information is at the user's own risk.*

[ Dec 14, 2018 10:40 AM]: Commission Staff expresses no opinion as to whether a 100% ownership interest in each of the leases alone or in combination with a "production sharing agreement" confers the right to drill across lease/unit lines or whether a pooling agreement is also required. However, until that issue is directly addressed and ruled upon by a Texas court of competent jurisdiction it appears that a 100% interest in each of the leases and a production sharing agreement constitute a sufficient colorable claim to the right to drill a horizontal well as proposed to authorize the removal of the regulatory bar and the issuance of a drilling permit by the Commission, assuming the proposed well is in compliance with all other relevant Commission requirements.

Issuance of the permit is not an endorsement or approval of the applicant's stated method of allocating production proceeds among component leases or units. All production must be reported to the Commission as production from the lease or pooled unit on which the wellhead is located and reported production volume must be determined by actual measurement of hydrocarbon volumes prior to leaving that tract and may not be based on allocation or estimation. Payment of royalties is a contractual matter between the lessor and lessee. Interpreting the leases and determining whether the proposed proceeds allocation comports with the relevant leases is not a matter within Commission jurisdiction but a matter for the parties to the lease and, if necessary, a Texas court of competent jurisdiction.

The foregoing statements are not, and should not be construed as, a final opinion or decision of the Railroad Commission.; [RRC STAFF Dec 14, 2018 12:50 PM] Per applicant: amending permit to remove npz.



YOU 4769 PG 0565

# RAILROAD COMMISSION OF TEXAS
## OIL & GAS DIVISION

### APPLICATION FOR PERMIT TO DRILL, RECOMPLETE, OR RE-ENTER

*This facsimile W-1 was generated electronically from data submitted to the RRC. A certification of the automated data is available in the RRC's Austin office.*

**FORM W-1** 07/2004

**Permit Status:** Approved

| | |
|---|---|
| API No. | 42-389-37636 |
| Drilling Permit # | 845351 |
| SWR Exception Case/Docket No. | 0317000 (R37) |

**1. RRC Operator No.** 566511

**2. Operator's Name (as shown on form P-5, Organization Report)**
MDC TEXAS OPERATOR LLC

**3. Operator Address (include street, city, state, zip):**
24 SMITH RD SUITE 501A
MIDLAND, TX 79705-0000

**4. Lease Name** COPPERHEAD 23

**5. Well No.** 2H

## GENERAL INFORMATION

**6. Purpose of filing (mark ALL appropriate boxes):**

- ☒ New Drill
- ☐ Amended
- ☐ Recompletion
- ☐ Amended as Drilled (BHL) (Also File Form W-1D)
- ☐ Reclass
- ☐ Field Transfer
- ☐ Re-Enter
- ☐ Sidetrack

**7. Wellbore Profile (mark ALL appropriate boxes):**
- ☐ Vertical
- ☒ Horizontal (Also File Form W-1H)
- ☐ Directional (Also File Form W-1D)

**8. Total Depth** 15000

**9. Do you have the right to develop the minerals under any right-of-way?** ☒ Yes ☐ No

**10. Is this well subject to Statewide Rule 36 (hydrogen sulfide area)?** ☐ Yes ☒ No

## SURFACE LOCATION AND ACREAGE INFORMATION

**11. RRC District No.** 08

**12. County** REEVES

**13. Surface Location** ☒ Land ☐ Bay/Estuary ☐ Inland Waterway ☐ Offshore

**14. This well is to be located** 6.51 miles in a W direction from LINDSAY

which is the nearest town in the county of the well site.

**15. Section** 23 **16. Block** C9 **17. Survey** PSL/BELL, Y **18. Abstract No.** A-5420

**19. Distance to nearest lease line** 1 ft.

**20. Number of contiguous acres in this lease, pooled unit, or unitized tract:** 703.88 (attach Form W-1A)

**21. Lease Perpendiculars:** 659 ft from the SOUTH line and 2391 ft from the WEST line.

**22. Survey Perpendiculars:** 1603 ft from the SOUTH line and 3246 ft from the NE line.

**23. Is a pooled unit?** ☒ Yes ☐ No
**24. Unitization Docket No.:**
**25. Are you applying for Substandard Acreage Field?** ☐ Yes ☒ No

## FIELD INFORMATION
List all fields of anticipated completion including Wildcat. List one zone per line.

| 26. RRC District No. | 27. Field No. | 28. Field Name (exactly as shown in RRC records) | 29. Well Type | 30. Completion Depth | 31. Distance to Nearest Well in this Reservoir | 32. Number of Wells on this lease in this Reservoir |
|---|---|---|---|---|---|---|
| 08 | 71052900 | PHANTOM (WOLFCAMP) | Oil or Gas Well | 15000 | 1.00 | 10 |
| 08 | 98359800 | WOLFBONE (TREND AREA) | Oil or Gas Well | 15000 | 1.00 | 9 |

**BOTTOMHOLE LOCATION INFORMATION is required for DIRECTIONAL, HORIZONTAL, AND AMENDED AS DRILLED PERMIT APPLICATIONS**

**Remarks**
[FILER Dec. 14, 2018 12:02 PM]: amending to remove npz; [RRC STAFF Dec. 17, 2018 8:45 AM]: LTP, BHL, NE LL calls corrected per plat.

**Certificate:**
I certify that information stated in this application is true and complete, to the best of my knowledge.

**Name of filer:** Mike Paluso
**Phone** (512)3278111
**Date submitted** Dec. 14, 2018
**E-mail Address (OPTIONAL)** mpaluso@msmtx.com

(see W-1H attachment)

**RRC Use Only** — Date Validation Time Stamp: Apr 15, 2019 3:50 PM (Current Version)

VOL 1769

PG 0066

**RAILROAD COMMISSION OF TEXAS**
**OIL & GAS DIVISION**

**APPLICATION FOR PERMIT TO DRILL, RECOMPLETE, OR RE-ENTER**

*This facsimile W-1 was generated electronically from data submitted to the RRC.*
*A certification of the automated data is available in the RRC's Austin office.*

**Form W-1H**
Supplemental Horizontal Well Information

07/2004

| | |
|---|---|
| Permit # | 845351 |
| Approved Date: | Jan 24, 2019 |

| Permit Status: | Approved |
|---|---|

*The RRC has not approved this application.*
*Duplication or distribution of information is*
*at the user's own risk.*

| 1. RRC Operator No. | 2. Operator's Name (exactly as shown on form P-5, Organization Report) | 3. Lease Name | 4. Well No. |
|---|---|---|---|
| 566511 | MDC TEXAS OPERATOR LLC | COPPERHEAD 23 | 2H |

**Lateral Drainhole Location Information**

| 5. Field as shown on Form W-1 | PHANTOM (WOLFCAMP) (Field # 71052900, RRC District 08) |
|---|---|

| 6. Section | 7. Block | 8. Survey | 9. Abstract | 10. County of BHL |
|---|---|---|---|---|
| 13 | 13 | WASHBURN, D W | 7 | REEVES |

| 13. Penetration Point Lease Line Perpendiculars | | | |
|---|---|---|---|
| 330 | ft. from the | SE | line, and | 3168 | ft. from the | WEST | line |

| 12. Terminus Survey Line Perpendiculars | | | |
|---|---|---|---|
| 315 | ft. from the | SE | line, and | 1492 | ft. from the | SW | line |

| 11. Terminus Lease Line Perpendiculars | | | |
|---|---|---|---|
| 315 | ft. from the | SE | line, and | 3788 | ft. from the | NE | line |

| 5. Field as shown on Form W-1 | WOLFBONE (TREND AREA) (Field # 98359800, RRC District 08) |
|---|---|

| 6. Section | 7. Block | 8. Survey | 9. Abstract | 10. County of BHL |
|---|---|---|---|---|
| 13 | 13 | WASHBURN, D W | 7 | REEVES |

| 13. Penetration Point Lease Line Perpendiculars | | | |
|---|---|---|---|
| 330 | ft. from the | SE | line, and | 3168 | ft. from the | WEST | line |

| 12. Terminus Survey Line Perpendiculars | | | |
|---|---|---|---|
| 315 | ft. from the | SE | line, and | 1492 | ft. from the | SW | line |

| 11. Terminus Lease Line Perpendiculars | | | |
|---|---|---|---|
| 315 | ft. from the | SE | line, and | 3788 | ft. from the | NE | line |

VOL 1769 PG 0567



VOL  1769    PG  0560

# RAILROAD COMMISSION OF TEXAS
## OIL & GAS DIVISION

**FORM W-1** 07/2004

## APPLICATION FOR PERMIT TO DRILL, RECOMPLETE, OR RE-ENTER

*This facsimile W-1 was generated electronically from data submitted to the RRC. A certification of the automated data is available in the RRC's Austin office.*

| | |
|---|---|
| API No.  42-389-37635 | Permit Status:  Approved |
| Drilling Permit #  845349 | |
| SWR Exception Case/Docket No.  0317001 (R37) | |
| 1. RRC Operator No.  566511 | 2. Operator's Name (as shown on form P-5 Organization Report)  MDC TEXAS OPERATOR LLC | 3. Operator Address (include street, city, state, zip):  24 SMITH RD SUITE 501A  MIDLAND, TX 79705-0000 |
| 4. Lease Name  COPPERHEAD 23 | 5. Well No.  4H | |

## GENERAL INFORMATION

6. Purpose of filing (mark ALL appropriate boxes):

☒ New Drill  ☐ Recompletion  ☐ Reclass  ☐ Field Transfer  ☐ Re-Enter
☐ Amended  ☐ Amended as Drilled (BHL) (Also File Form W-1D)  ☐ Sidetrack

7. Wellbore Profile (mark ALL appropriate boxes):

☐ Vertical  ☒ Horizontal (Also File Form W-1H)  ☐ Directional (Also File Form W-1D)

8. Total Depth  15000

9. Do you have the right to develop the minerals under any right-of-way?   ☒ Yes  ☐ No

10. Is this well subject to Statewide Rule 36 (hydrogen sulfide area)?   ☐ Yes  ☒ No

## SURFACE LOCATION AND ACREAGE INFORMATION

| | |
|---|---|
| 11. RRC District No.  08 | 12. County  REEVES |
| 13. Surface Location  ☒ Land  ☐ Bay/Estuary  ☐ Inland Waterway  ☐ Offshore | |
| 14. This well is to be located  6.52 miles in a  W  direction from  LINDSAY  which is the nearest town in the county of the well site. | |
| 15. Section  23 | 16. Block  C9 | 17. Survey  PSL / BELL, Y | 18. Abstract No.  A-5420 |
| 19. Distance to nearest lease line:  1  ft. | 20. Number of contiguous acres in this lease, pooled unit, or unitized tract:  703.88 |
| 21. Lease Perpendiculars:  659  ft. from the  SOUTH  line and  2361  ft. from the  WEST  line. | |
| 22. Survey Perpendiculars:  1603  ft. from the  SOUTH  line and  3271  ft. from the  NE  line. | |
| 23. Is this a pooled unit?   ☒ Yes  ☐ No | 24. Unitization Docket No:  | 25. Are you applying for Substandard Acreage Field?   ☐ Yes  ☒ No |

## FIELD INFORMATION    List all fields of anticipated completion including Wildcat. List one zone per line.

| 26. RRC District No. | 27. Field No. | 28. Field Name (exactly as shown in RRC records) | 29. Well Type | 30. Completion Depth | 31. Distance to Nearest Well in this Reservoir | 32. Number of Wells on this lease in this Reservoir |
|---|---|---|---|---|---|---|
| 08 | 7105200 | PHANTOM (WOLFCAMP) | Oil or Gas Well | 15000 | 1.00 | 11 |
| 08 | 98359800 | WOLFBONE (TREND AREA) | Oil or Gas Well | 15000 | 1.00 | 10 |

BOTTOMHOLE LOCATION INFORMATION is required for DIRECTIONAL, HORIZONTAL, AND AMENDED AS DRILLED PERMIT APPLICATIONS (see W-1A attachment)

**Remarks:**
[FILER Dec 14, 2018 12:05 PM]: amending to remove npz

## Certificate:

I certify that information stated in this application is true and complete, to the best of my knowledge.

Name of filer  Mike Paluso

Phone  (512)3278111

E-mail Address (OPTIONAL)  mpaluso@msmtx.com

Date submitted  Dec 14, 2018

| RRC Use Only | | |
|---|---|---|
| Date Validation Time Stamp: | Apr 15, 2019 3:52 PM( Current Version ) | |

RAILROAD COMMISSION OF TEXAS
OIL & GAS DIVISION

APPLICATION FOR PERMIT TO DRILL, RECOMPLETE, OR RE-ENTER

Form W-1H
07/2004
Supplemental Horizontal Well Information

*This facsimile W-1 was generated electronically from data submitted to the RRC.
A certification of the automated data is available in the RRC's Austin office.*

Permit #  845349
Approved Date: Jan 24, 2019

**Permit Status:** Approved

*The RRC has not approved this application.
Duplication or distribution of information is
at the user's own risk.*

| 1. RRC Operator No. | 2. Operator's Name (exactly as shown on Form P-5, Organization Report) | 3. Lease Name | 4. Well No. |
|---|---|---|---|
| 556511 | MDC TEXAS OPERATOR LLC | COPPERHEAD 23 | 4H |

**Lateral Drainhole Location Information**

| 5. Field as shown on Form W-1 | 7. Block | 8. Survey | 9. Abstract | 10. County of BHL |
|---|---|---|---|---|
| WOLFBONE (TREND AREA) (Field # 98359800, RRC District 08) | | WASHBURN, D W | 7 | REEVES |

11. Terminus Lease Line Perpendiculars
315 ____ ft. from the ____ SE ____ line, and 1206 ____ ft. from the ____ NE ____ line

12. Terminus Survey Line Perpendiculars
315 ____ ft. from the ____ SE ____ line, and 1206 ____ ft. from the ____ NE ____ line

13. Penetration Point Lease Line Perpendiculars
330 ____ ft. from the ____ SE ____ line, and 1861 ____ ft. from the ____ WEST ____ line

| 5. Section | 7. Block | 8. Survey | 9. Abstract | 10. County of BHL |
|---|---|---|---|---|
| 13 | | | | |

| 6. Section | 7. Block | 8. Survey | 9. Abstract | 10. County of BHL |
|---|---|---|---|---|
| 13 | PHANTOM (WOLFCAMP) (Field # 71062900, RRC District 08) | WASHBURN, D W | 7 | REEVES |

11. Terminus Lease Line Perpendiculars
315 ____ ft. from the ____ SE ____ line, and 1206 ____ ft. from the ____ NE ____ line

12. Terminus Survey Line Perpendiculars
315 ____ ft. from the ____ SE ____ line, and 1206 ____ ft. from the ____ NE ____ line

13. Penetration Point Lease Line Perpendiculars
330 ____ ft. from the ____ SE ____ line, and 1861 ____ ft. from the ____ WEST ____ line



VOL    4769    PG    0577

# RAILROAD COMMISSION OF TEXAS
## OIL & GAS DIVISION

### APPLICATION FOR PERMIT TO DRILL, RECOMPLETE, OR RE-ENTER

*This facsimile W-1 was generated electronically from data submitted to the RRC.*
*A certification of the automated data is available in the RRC's Austin office.*

**FORM W-1** 07/2004

| Permit Status: | Approved |
|---|---|

| API No. | 42-389-37584 |
|---|---|

Drilling Permit # **844842**

SWR Exception Case/Docket No. **0315257** (R37)

1. RRC Operator No. **566511**

2. Operator's Name (as shown on form P-5, Organization Report)
**MDC TEXAS OPERATOR LLC**

4. Lease Name **REPENT 23**

5. Well No. **1HM**

3. Operator Address (include street, city, state, zip):
**24 SMITH RD SUITE 501A**
**MIDLAND, TX 79706-0000**

## GENERAL INFORMATION

6. Purpose of filing (mark ALL appropriate boxes):

| ☒ New Drill | ☐ Recompletion | ☐ Reclass | ☐ Field Transfer |
|---|---|---|---|
| ☒ Amended | ☐ Amended as Drilled (BHL) (Also File Form W-1D) | ☐ Re-Enter | |

7. Wellbore Profile (mark ALL appropriate boxes):
☐ Vertical    ☒ Horizontal (Also File Form W-1H)    ☐ Directional (Also File Form W-1D)    ☐ Sidetrack

8. Total Depth **15000**

9. Do you have the right to develop the minerals under any right-of-way? ☒ Yes ☐ No

10. Is this well subject to Statewide Rule 36 (hydrogen sulfide area)? ☐ Yes ☒ No

## SURFACE LOCATION AND ACREAGE INFORMATION

11. RRC District No. **08**

12. County **REEVES**

13. Surface Location ☒ Land ☐ Bay/Estuary ☐ Inland Waterway ☐ Offshore

14. This well is to be located **6.12** miles in a **W** direction from **LINDSAY** which is the nearest town in the county of the well site.

15. Section **23**

16. Block **C9**

17. Survey **PSL / BELL, Y**

18. Abstract No. **A-5420**

19. Distance to nearest lease line: **1** ft.

20. Number of contiguous acres in lease, pooled unit, or unitized tract: **1023.88**

21. Lease Perpendiculars: **4494** ft from the **WEST CORNER** line and **1505** line and

22. Survey Perpendiculars: **1605** ft from the **NW** line and **677** line

23. Is this a pooled unit? ☐ Yes ☒ No

24. Unitization Docket No:

25. Are you applying for Substandard Acreage Field? ☐ Yes ☒ No

## FIELD INFORMATION    List all fields of anticipated completion including Wildcat. List one zone per line.

| 26. RRC District No. | 27. Field No. | 28. Field Name (county as shown in RRC records) | 29. Well Type | 30. Completion Depth | 31. Distance to Nearest Well in this Reservoir | 32. Number of Wells on this Lease in this Reservoir |
|---|---|---|---|---|---|---|
| 08 | 71052900 | PHANTOM (WOLFCAMP) | Oil or Gas Well | 15000 | 1.00 | 13 |
| 08 | 98359800 | WOLFBONE (TREND AREA) | Oil or Gas Well | 15000 | 1.00 | 13 |

## BOTTOMHOLE LOCATION INFORMATION is required for DIRECTIONAL, HORIZONTAL, AND AMENDED AS DRILLED PERMIT APPLICATIONS

**Remarks**
See W1 Comments attached

**Certificate:**
I certify that information stated in this application is true and complete, to the best of my knowledge.

Name of filer **Mike Paluso**

Phone **(512)3278111**

E-mail Address (OPTIONAL) **mpaluso@msrntx.com**

Date submitted **Dec 14, 2018**

RRC Use Only:    Data Validation Time Stamp    Apr 15, 2019 4:07 PM (Current Version)

Page 1 of 3

VOL   4769   PG   0572

**RAILROAD COMMISSION OF TEXAS**
**OIL & GAS DIVISION**

**APPLICATION FOR PERMIT TO DRILL, RECOMPLETE, OR RE-ENTER**

*This facsimile W-1 was generated electronically from data submitted to the RRC.*
*A certification of the automated data is available in the RRC's Austin office.*

Form W-1H
07/2004
Supplemental Horizontal Well Information

Permit #   844842
Approved Date:   Jan 24, 2019

Permit Status:   **Approved**

*The RRC has not approved this application.*
*Duplication or distribution of information is at the user's own risk.*

| 1. RRC Operator No. | 2. Operator's Name (exactly as shown on form P-5, Organization Report) | 3. Lease Name | 4. Well No. |
|---|---|---|---|
| 556511 | MDC TEXAS OPERATOR LLC | REPENT 23 | 1HM |

5. Field as shown on Form W-1   PHANTOM (WOLFCAMP) (Field # 71052900, RRC District 08)

| 6. Section | 7. Block | 8. Survey | 9. Abstract | 10. County of BHL |
|---|---|---|---|---|
| 27 | C9 | PSL / ARMSTRONG, A C | 5452 | REEVES |

**Lateral Drainhole Location Information**

11. Terminus Lease Line Perpendiculars
| 329 ft. from the | NW | line, and | 40 ft. from the | NE | line |

12. Terminus Survey Line Perpendiculars
| 1741 ft. from the | NW | line, and | 40 ft. from the | NE | line |

13. Penetration Point Lease Line Perpendiculars
| 1791 ft. from the | NW | line, and | 4925 ft. from the | WEST CORNER | line |

| 6. Section | 7. Block | 8. Survey | 9. Abstract | 10. County of BHL |
|---|---|---|---|---|
| 27 | C9 | PSL / ARMSTRONG, A C | 5452 | REEVES |

5. Field as shown on Form W-1   WOLFBONE (TREND AREA) (Field # 98358800, RRC District 08)

11. Terminus Lease Line Perpendiculars
| 329 ft. from the | NW | line, and | 40 ft. from the | NE | line |

12. Terminus Survey Line Perpendiculars
| 1741 ft. from the | NW | line, and | 40 ft. from the | NE | line |

13. Penetration Point Lease Line Perpendiculars
| 1791 ft. from the | NW | line, and | 4925 ft. from the | WEST CORNER | line |

VOL 1769 PG 0573

# RAILROAD COMMISSION OF TEXAS
## OIL & GAS DIVISION
### APPLICATION FOR PERMIT TO DRILL, RECOMPLETE, OR RE-ENTER

*This facsimile W-1 was generated electronically from data submitted to the RRC. A certification of the automated data is available in the RRC's Austin office.*

## W-1 Comments

| Permit #: | 84842 |
|---|---|
| Approved Date: | Jan 24, 2019 |

Permit Status:    Approved

*The RRC has not approved this application. Duplication or distribution of information is at the user's own risk.*

[ Dec 14, 2018 11:50 AM]: Commission Staff expresses no opinion as to whether a 100% ownership interest in each of the leases alone or in combination with a "production sharing agreement" confers the right to drill across lease/unit lines or whether a pooling agreement is also required. However, until that issue is directly addressed and ruled upon by a Texas court of competent jurisdiction it appears that a 100% interest in each of the leases and a production sharing agreement constitute a sufficient colorable claim to the right to drill a horizontal well as proposed to authorize the removal of the regulatory bar and the issuance of a drilling permit by the Commission, assuming the proposed well is in compliance with all other relevant Commission requirements.

Issuance of the permit is not an endorsement or approval of the applicant's stated method of allocating production proceeds among component leases or units. All production must be reported to the Commission as production from the lease or pooled unit on which the wellhead is located and reported production volume must be determined by actual measurement of hydrocarbon volumes prior to leaving that tract and may not be based on allocation or estimation. Payment of royalties is a contractual matter between the lessor and lessee. Interpreting the leases and determining whether the proposed proceeds allocation comports with the relevant leases is not a matter within Commission jurisdiction but a matter for the parties to the lease and, if necessary, a Texas court of competent jurisdiction.

The foregoing statements are not, and should not be construed as, a final opinion or decision of the Railroad Commission.; [FILER Dec 14, 2018 11:55 AM]: amending to remove npx; [RRC STAFF Dec 17, 2018 10:40 AM]: There have been problems identified with this permit (see problem letter attachment). Notification sent; [RRC STAFF Dec 17, 2018 2:29 PM]: Problems identified with this permit are resolved; [RRC STAFF Dec 17, 2018 2:34 PM]: War Admiral plat showing tracts submitted by Mike Paluso.



VOL 1769   PG 0574

# RAILROAD COMMISSION OF TEXAS
## OIL & GAS DIVISION

**FORM W-1** 07/2004

### APPLICATION FOR PERMIT TO DRILL, RECOMPLETE, OR RE-ENTER

*This facsimile W-1 was generated electronically from data submitted to the RRC. A certification of the automated data is available in the RRC's Austin office.*

**Permit Status:** Approved

| API No. | 42-389-37577 |
|---|---|

**GENERAL INFORMATION**

| 1. RRC Operator No. | 566511 | 2. Operator's Name (as shown on form P-5, Organization Report) | 3. Operator Address (include street, city, state, zip): |
|---|---|---|---|
| Drilling Permit # | 844806 | MDC TEXAS OPERATOR LLC | 24 SMITH RD SUITE 501A |
| SWR Exception Case/Docket No. 0315256 (R37) | | | MIDLAND, TX 79705-0000 |

| 4. Lease Name | RUNAWAY GHOST 23-2 | 5. Well No. | 2H |
|---|---|---|---|

6. Purpose of filing (mark ALL appropriate boxes):
- [X] New Drill
- [ ] Amended
- [ ] Recompletion
- [ ] Amended as Drilled (BHL)
- [ ] Reclass
- [ ] Field Transfer
- [ ] Re-Enter

7. Wellbore Profile (mark ALL appropriate boxes):
- [ ] Vertical
- [X] Horizontal (Also File Form W-1H)
- [ ] Directional (Also File Form W-1D)
- [ ] Sidetrack

| 8. Total Depth | 15000 | 9. Do you have the right to develop the minerals under any right-of-way? [X] Yes [ ] No | 10. Is this well subject to Statewide Rule 36 (hydrogen sulfide area)? [ ] Yes [X] No |
|---|---|---|---|

**SURFACE LOCATION AND ACREAGE INFORMATION**

| 11. RRC District No. | 08 | 12. County | REEVES | 13. Surface Location [X] Land [ ] Bay/Estuary [ ] Inland Waterway [ ] Offshore |
|---|---|---|---|---|

| 14. This well is to be located | 6.12 | miles in a | W | direction from | LINDSAY | which is the nearest town in the county of the well site. |
|---|---|---|---|---|---|---|

| 15. Section | 23 | 16. Block | C9 | 17. Survey | PSL/BELL, Y | 18. Abstract No. | A-6420 | 19. Distance to nearest lease line | 1 ft. | 20. Number of contiguous acres in lease, pooled unit, or unitized tract: 785.58 |
|---|---|---|---|---|---|---|---|---|---|---|

| 21. Lease Perpendiculars | 1491 | ft from the | NW | line and | 4481 | ft from the | WEST CORNER | line. |
|---|---|---|---|---|---|---|---|---|
| 22. Survey Perpendiculars | 1581 | ft from the | NW | line and | 677 | ft from the | NE | line. |

| 23. Is this a pooled unit? | [ ] Yes [X] No | 24. Utilization Docket No: | | 25. Are you applying for Substandard Acreage Field? [ ] Yes [X] No (attach form W-1A) |
|---|---|---|---|---|

**FIELD INFORMATION** — List all fields of anticipated completion including Wildcat. List one zone per line.

| 26. RRC District No. | 27. Field No. | 28. Field Name (exactly as shown in RRC records) | 29. Well Type | 30. Completion Depth | 31. Distance to Nearest Well in this Reservoir | 32. Number of Wells on this lease in this Reservoir |
|---|---|---|---|---|---|---|
| 08 | 71052900 | PHANTOM (WOLFCAMP) | Oil or Gas Well | 15000 | 1.00 | 7 |
| 08 | 98359800 | WOLFBONE (TREND AREA) | Oil or Gas Well | 15000 | 500.00 | 8 |

**BOTTOMHOLE LOCATION INFORMATION** is required for DIRECTIONAL, HORIZONTAL, AND AMENDED AS DRILLED PERMIT APPLICATIONS (See W-1H attachment)

**Remarks**
See W1 Comments attached

**Certificate:**
I certify that information stated in this application is true and complete, to the best of my knowledge.

| Name of filer | Mike Paluso |
|---|---|
| Phone | (512)327-8111 |
| E-mail Address (OPTIONAL) | mpaluso@msnitx.com |
| Date submitted | Dec 14, 2018 |

| RRC Use Only | Date Validation, Time Stamp: | Apr 15, 2019 4:10 PM, Current Version) |
|---|---|---|

Page 1 of 3

VOL  1769  PG  0576

**RAILROAD COMMISSION OF TEXAS**
**OIL & GAS DIVISION**

**APPLICATION FOR PERMIT TO DRILL, RECOMPLETE, OR RE-ENTER**

*This facsimile W-1 was generated electronically from data submitted to the RRC.*
*A certification of the automated data is available in the RRC's Austin office.*

**Form W-1H**
Supplemental Horizontal Well Information

07/2004

| Permit # | 844806 |
|---|---|
| Approved Date: | Jan 24, 2019 |

**Permit Status:** Approved

*The RRC has not approved this application.*
*Duplication or distribution of information is at the user's own risk.*

| 1. RRC Operator No. | 2. Operator's Name (exactly as shown on form P-5, Organization Report) | 3. Lease Name | 4. Well No. |
|---|---|---|---|
| 556511 | MDC TEXAS OPERATOR LLC | RUNAWAY GHOST 23-2 | 2H |

5. Field as shown on Form W-1: WOLFBONE (TREND AREA) (Field # 98358800, RRC District 08)

**Lateral Drainhole Location Information**

| 6. Section | 7. Block | 8. Survey | | 9. Abstract | 10. County of BHL |
|---|---|---|---|---|---|
| 27 | C9 | PSL/HOLCOMB, R.V | | 5496 | REEVES |

| 11. Terminus Lease Line Perpendiculars | | | |
|---|---|---|---|
| 40 ft. from the | NE | line, and 169 | ft. from the SE line |

| 12. Terminus Survey Line Perpendiculars | | | |
|---|---|---|---|
| 40 ft. from the | NE | line, and 1231 | ft. from the NW line |

| 13. Penetration Point Lease Line Perpendiculars | | | |
|---|---|---|---|
| 4680 ft. from the | W (CORNER) | line, and 1192 | ft. from the NW line |

5. Field as shown on Form W-1: PHANTOM (WOLFCAMP) (Field # 71052900, RRC District 08)

| 6. Section | 7. Block | 8. Survey | | 9. Abstract | 10. County of BHL |
|---|---|---|---|---|---|
| 27 | C9 | PSL/HOLCOMB, R.V | | 5496 | REEVES |

| 11. Terminus Lease Line Perpendiculars | | | |
|---|---|---|---|
| 40 ft. from the | NE | line, and 169 | ft. from the SE line |

| 12. Terminus Survey Line Perpendiculars | | | |
|---|---|---|---|
| 40 ft. from the | NE | line, and 1231 | ft. from the NW line |

| 13. Penetration Point Lease Line Perpendiculars | | | |
|---|---|---|---|
| 4680 ft. from the | W (CORNER) | line, and 1192 | ft. from the NW line |

Permit Status:    Approved

The RRC has not approved this application. Duplication or distribution of information is at the user's own risk.

VOL 1769 PG 0577

## RAILROAD COMMISSION OF TEXAS
## OIL & GAS DIVISION
### APPLICATION FOR PERMIT TO DRILL, RECOMPLETE, OR RE-ENTER

*This facsimile W-1 was generated electronically from data submitted to the RRC. A certification of the automated data is available in the RRC's Austin office.*

### W-1 Comments

Permit #:    84806
Approved Date:    Jan 24, 2019

[ Dec 14, 2018 11:46 AM]; Commission Staff expresses no opinion as to whether a 100% ownership interest in each of the leases alone or in combination with a "production sharing agreement" confers the right to drill across lease/unit lines or whether a pooling agreement is also required. However, until that issue is directly addressed and ruled upon by a Texas court of competent jurisdiction it appears that a 100% interest in each of the leases and a production sharing agreement constitute a sufficient colorable claim to the right to drill a horizontal well as proposed to authorize the removal of the regulatory bar and the issuance of a drilling permit by the Commission, assuming the proposed well is in compliance with all other relevant Commission requirements.

Issuance of the permit is not an endorsement or approval of the applicant's stated method of allocating production proceeds among component leases or units. All production must be reported to the Commission as production from the lease or pooled unit on which the wellhead is located and reported production volume must be determined by actual measurement of hydrocarbon volumes prior to leaving that tract and may not be based on allocation or estimation. Payment of royalties is a contractual matter between the lessor and lessee. Interpreting the leases and determining whether the proposed proceeds allocation comports with the relevant leases is not a matter within Commission jurisdiction but a matter for the parties to the lease and, if necessary, a Texas court of competent jurisdiction.

The foregoing statements are not, and should not be construed as, a final opinion or decision of the Railroad Commission.; [FILER Dec 14, 2018 11:55 AM]; amending to remove npz; [RRC STAFF Dec 17, 2018 11:08 AM]; LTR SELL call corrected per plat.; [RRC STAFF Dec 17, 2018 4:52 PM]; There have been problems identified with this permit (see problem letter attachment); Notification sent.; [RRC STAFF Dec 21, 2018 7:23 AM];



SPECIAL NOTES:

Original Document Size: 11"x17"
All Coordinates are in NAD 27
TX-C Zone unless otherwise noted.

Surface Hole Location:
471' FNL & 1319' FEL (Sec. 17)
471' FNL & 1319' FEL
SHL Ground Elevation: 2765'
X = 957591   Y = 927286
LAT: N 31.3484308   LONG: W 103.6731575
NAD 83 TX-C ZONE
X = 1254054   Y = 10498860
LAT: N 31.3485557   LONG: W 103.6735954
Penetration Point/
First Take Point Location:
100' FNL & 1020' FEL (Sec. 17)
100' FNL & 1020' FEL
X = 957900   Y = 927647
LAT: N 31.3494495   LONG: W 103.6721808
Last Take Point Location:
100' FSL & 1020' FEL (Sec. 16)
100' FSL & 1020' FEL
X = 957901   Y = 917202
LAT: N 31.3205949   LONG: W 103.6721437
Bottom Hole Location:
40' FSL & 1020' FEL (Sec. 16)
40' FSL & 1020' FEL
X = 957599   Y = 917242
LAT: N 31.3208269   LONG: W 103.6721435

LEGEND

| | |
|---|---|
| ——————— | Section Line |
| ——————— | Block Line |
| — — — — | Abstract Line |
| – – – – | Tract Line |
| | Lease Road |
| === | County Road |
| | Unit/Lease Boundary |
| | Found Monument |
| | Set 1/2" Rebar w/cap |
| | Calculated Corner |

Scale: 1"=1000'   Surveyed: 12/21/17

CGCG:  577-96199

Revision: 3(IG)    04/24/18

Drawn By:  IG  12/21/17

ORIGINAL DOC. SIZE: 11"x17"

CERTIFICATION:
This well location shown on this permit plat was surveyed on the ground under my direct supervision. This plat is for Texas Railroad Commission permit purpose only and should not be considered a boundary survey.

Texas Reg. No. _____ 5041

STATE OF TEXAS
WILLIAM J. KEATING
5041
REGISTERED PROFESSIONAL LAND SURVEYOR

TOPOGRAPHIC
LOYALTY  INNOVATION  LEGACY
2603 NORTH BIG SPRING • MIDLAND, TEXAS 79705
TELEPHONE: (432) 682-1413 OR (800) 592-1029 • FAX (432) 682-1745
WWW.TOPOGRAPHIC.COM
Texas Firm Registration NO. 10042500

FILE NAME: LO_SEATTLE_SLEW_17_1H_R070

MDC TEXAS OPERATOR
LEASE NAME & WELL NO.
SEATTLE SLEW 17 #1H
TOPOGRAPHY & VEGETATION:
NATURAL MESQUITE PASTURE
NEAREST TOWN IN COUNTY:
±8.15 MILES SOUTHWEST OF LINDSAY, TEXAS
LOCATION DESCRIPTION:
SHL/PP/FTP: SECTION 17, BLOCK C-9, PUBLIC SCHOOL LANDS SURVEY A-1516
LTP/BHL: SECTION 16, BLOCK C-9, PUBLIC SCHOOL LANDS SURVEY A-5730
REEVES COUNTY, TEXAS

VOL 1769 PG 0579

# RAILROAD COMMISSION OF TEXAS
## OIL & GAS DIVISION

### APPLICATION FOR PERMIT TO DRILL, RECOMPLETE, OR RE-ENTER

*This facsimile W-1 was generated electronically from data submitted to the RRC. A certification of the automated data is available in the RRC's Austin office.*

**FORM W-1**
07/2004

| Permit Status: | **Approved** |
|---|---|

1. RRC Operator No. **42-389-36766**

Drilling Permit # **835347**

SWR Exception Case/Docket No. **0311150** (R37)

2. Operator's Name (as shown on form P-5, Organization Report)
**MDC TEXAS OPERATOR LLC**

3. Operator Address (include street, city, state, zip):
**24 SMITH RD SUITE 501A**
**MIDLAND, TX 79705-0000**

4. Lease Name **SEATTLE SLEW 17**

5. Well No. **1H**

## GENERAL INFORMATION

6. Purpose of filing (mark ALL appropriate boxes):

7. Wellbore Profile (mark ALL appropriate boxes):
- [X] New Drill
- [ ] Amended
- [ ] Recompletion
- [ ] Amended as Drilled (BHL) (Also File Form W-1H)
- [ ] Reclass
- [ ] Field Transfer
- [ ] Re-Enter
- [ ] Sidetrack

- [ ] Vertical
- [X] Horizontal (Also File Form W-1H)
- [ ] Directional (Also File Form W-1D)

8. Total Depth **10250**

9. Do you have the right to develop the minerals under any right-of-way?   [X] Yes   [ ] No

10. Is this well subject to Statewide Rule 36 (hydrogen sulfide area)?   [ ] Yes   [X] No

## SURFACE LOCATION AND ACREAGE INFORMATION

11. RRC District No. **08**

12. County **REEVES**

13. Surface Location   [X] Land   [ ] Bay/Estuary   [ ] Inland Waterway   [ ] Offshore

14. This well is to be located **8.15** miles in a **SW** direction from **Lindsay**,

which is the nearest town in the county of the well site.

15. Section **17**   16. Block **C9**   17. Survey **PSL / BOYD, G T**   18. Abstract No. **A-1518**

19. Distance to nearest lease line: **40** ft.

20. Number of contiguous acres in this lease, pooled unit, or unitized tract: **640**

## FIELD INFORMATION - List all fields of anticipated completion (including Wildcat). List one 'zone' per line.

| 26. RRC District No. | 27. Field No. | 28. Field Name (exactly as shown in RRC records) | 29. Well Type | 30. Completion Depth | 31. Distance to Nearest Well in this Reservoir | 32. Number of Wells on this lease in this Reservoir |
|---|---|---|---|---|---|---|
| 08 | 71052900 | PHANTOM (WOLFCAMP) | Oil or Gas Well | 10250 | 660.00 | 3 |
| 08 | 98359800 | WOLFBONE (TREND AREA) | Oil or Gas Well | 10250 | 660.00 | 2 |

21. Lease Perpendiculars: **40** ft. from the **S** line and **1020** line.
22. Survey Perpendiculars: **471** ft. from the **N** line and **1319** line.

23. Is this a pooled unit?   [ ] Yes   [X] No
24. Unitization Docket No.
25. Are you applying for Substandard Acreage Field?   [ ] Yes   [X] No

**BOTTOMHOLE LOCATION INFORMATION is required for DIRECTIONAL, HORIZONTAL AND AMENDED AS DRILLED PERMIT APPLICATIONS. (See W-1H attachment)**

## Remarks
See W1 Comments attached

### Certificate:
I certify that information stated in this application is true and complete, to the best of my knowledge.

Name of filer: **Cecilia Castillo, Engineering Tech**

Phone: **(432)687-1277**

Date submitted: **Jan 18, 2018**

E-mail Address (OPTIONAL): **ccastillo@mdctexasenergy.com**

| RRC Use Only | Data Validation Time Stamp: Apr 15, 2019 4:12 PM (Current Version) |
|---|---|

VOL 1769 PG 0580

**RAILROAD COMMISSION OF TEXAS**
**OIL & GAS DIVISION**

**APPLICATION FOR PERMIT TO DRILL, RECOMPLETE, OR RE-ENTER**

*This facsimile W-1 was generated electronically from data submitted to the RRC. A certification of the automated data is available in the RRC's Austin office.*

**Form W-1H**
07/2004
Supplemental Horizontal Well Information

Permit # 833347
Approved Date: May 07, 2018

| Permit Status: | Approved |
|---|---|

*The RRC has not approved this application. Duplication or distribution of information is at the user's own risk.*

| 1. RRC Operator No. | 2. Operator's Name (exactly as shown on form P-5, Organization Report) | 3. Lease Name | 4. Well No |
|---|---|---|---|
| 588511 | MDC TEXAS OPERATOR LLC | SEATTLE SLEW 17 | 1H |

**Lateral/Drainhole Location Information**

5. Field as shown on Form W-1: PHANTOM (WOLFCAMP) (Field # 71052900, RRC District 08)

| 6. Section | 7. Block | 8. Survey | 9. Abstract | 10. County of BHL |
|---|---|---|---|---|
| 16 | C9 | PSL / MC DERMOTT, V F | 5730 | REEVES |

11. Terminus Lease Line Perpendiculars

    S     40   ft. from the     line, and    E     1020   ft. from the     line

12. Terminus Survey Line Perpendiculars

    S     40   ft. from the     line, and    E     1020   ft. from the     line

13. Penetration Point Lease Line Perpendiculars

    N     100   ft. from the     line and    E     1020   ft. from the     line

---

5. Field as shown on Form W-1: WOLFBONE (TREND AREA) (Field # 98359800, RRC District 08)

| 6. Section | 7. Block | 8. Survey | 9. Abstract | 10. County of BHL |
|---|---|---|---|---|
| 16 | C9 | PSL / MC DERMOTT, V F | 5730 | REEVES |

11. Terminus Lease Line Perpendiculars

    S     40   ft. from the     line, and    E     1020   ft. from the     line

12. Terminus Survey Line Perpendiculars

    S     40   ft. from the     line, and    E     1020   ft. from the     line

13. Penetration Point Lease Line Perpendiculars

    N     100   ft. from the     line and    E     1020   ft. from the     line

Page 2 of 3

# RAILROAD COMMISSION OF TEXAS
## OIL & GAS DIVISION

### APPLICATION FOR PERMIT TO DRILL, RECOMPLETE, OR RE-ENTER

*This facsimile W-1 was generated electronically from data submitted to the RRC. A certification of the automated data is available in the RRC's Austin office.*

VOL   1769   PG   0584

## W-1 Comments

Permit # : 835347
Approved Date: May 07, 2018

**Permit Status:**

**Approved**

*The RRC has not approved this application. Duplication or distribution of information is at the user's own risk.*

[ Jan 15, 2018 10:46 AM]: Commission Staff expresses no opinion as to whether a 100% ownership interest in each of the leases alone or in combination with a "production sharing agreement" confers the right to drill across lease/unit lines or whether a pooling agreement is also required. However, until that issue is directly addressed and ruled upon by a Texas court of competent jurisdiction it appears that a 100% interest in each of the leases and a production sharing agreement constitute a sufficient colorable claim to the right to drill a horizontal well as proposed to authorize the removal of the regulatory bar and the issuance of a drilling permit by the Commission, assuming the proposed well is in compliance with all other relevant Commission requirements.

Issuance of the permit is not an endorsement or approval of the applicant's stated method of allocating production proceeds among component leases or units. All production must be reported to the Commission as production from the lease or pooled unit on which the wellhead is located and reported production volume must be determined by actual measurement of hydrocarbon volumes prior to leaving that tract and may not be based on allocation or estimation. Payment of royalties is a contractual matter between the lessor and lessee. Interpreting the leases and determining whether the proposed proceeds allocation comports with the relevant leases is not a matter within Commission jurisdiction but a matter for the parties to the lease and, if necessary, a Texas court of competent jurisdiction.

The foregoing statements are not, and should not be construed as, a final opinion or decision of the Railroad Commission.; [RRC STAFF Jan 25, 2018 11:00 AM]: There have been problems identified with this permit (see problem letter attachment). Notification sent.; [RRC STAFF Apr 20, 2018 11:00 AM]: Problems identified with this permit are resolved. Pooled unit check box has been unfilled. And the PSA designation was changed to Allocation per email with operator.; [RRC STAFF Apr 20, 2018 11:12 AM]: Well count for Phantom Wolfcamp corrected to 3 and well count for Wolfbone (Trend Area) corrected to 2. Seattle Slew #681 is only completed in Phantom. Vertical wells are not included with horizontal well counts in UFT fields, and both fields are UFT.; [RRC STAFF Apr 20, 2018 11:15 AM]: Nearest well distance corrected per UFT field rules. Horizontal well do not call to Vertical wells in UFT fields.; [RRC STAFF Apr 20, 2018 11:26 AM]: There have been problems identified with this permit (see problem letter attachment). Notification sent.; [RRC STAFF Apr 25, 2018 11:03 AM]: Problems identified with this permit are resolved.; [RRC STAFF Apr 25, 2018 11:07 AM]: Cecilia Castillo provided revised P-16's for each field.; [RRC STAFF Apr 25, 2018 11:17 AM]: There have been problems identified with this permit (see problem letter attachment). Notification sent.; [RRC STAFF May 3, 2018 4:01 PM]: Problems identified with this permit are resolved.; [RRC STAFF May 3, 2018 4:05 PM]: Cecilia Castillo provided revised P-16's and a revised well plat. The Seattle Slew 17 has been renamed Tract 3.



# RAILROAD COMMISSION OF TEXAS
## OIL & GAS DIVISION

### APPLICATION FOR PERMIT TO DRILL, RECOMPLETE, OR RE-ENTER

**FORM W-1** 07/2004

*This facsimile W-1 was generated electronically from data submitted to the RRC.*
*A certification of the automated data is available in the RRC's Austin office.*

| | |
|---|---|
| Permit Status: | Approved |

API No. 42-389-36842

Drilling Permit # 838554

SWR Exception Case/Docket No.

1. RRC Operator No. 556511

2. Operator's Name (as shown on form P-5, Organization Report)
MDC TEXAS OPERATOR LLC

3. Operator Address (include street, city, state, zip):
24 SMITH RD SUITE 501A
MIDLAND, TX 79705-0000

4. Lease Name  TOYAH B

5. Well No.  2H

## GENERAL INFORMATION

6. Purpose of filing (mark ALL appropriate boxes):
[X] New Drill  [ ] Amended  [ ] Recompletion  [ ] Reclass  [ ] Reenter
[ ] Amended as Drilled (BHD) (Also File Form W-1D)  [ ] Field Transfer  [ ] Re-Enter

7. Wellbore Profile (mark ALL appropriate boxes):
[ ] Vertical  [X] Horizontal (Also File Form W-1H)  [ ] Directional (Also File Form W-1D)  [ ] Sidetrack

8. Total Depth  10250

9. Do you have the right to develop the minerals under any right-of-way?  [X] Yes  [ ] No

10. Is this well subject to Statewide Rule 36 (hydrogen sulfide area)?  [ ] Yes  [X] No

## SURFACE LOCATION AND ACREAGE INFORMATION

11. RRC District No.  08

12. County  REEVES

13. Surface Location  [X] Land  [ ] Bay/Estuary  [ ] Inland Waterway  [ ] Offshore

14. This well is to be located  8.49  miles in a  NE  direction from  Toyah  which is the nearest town in the county of the well site.

15. Section  22  16. Block  C17  17. Survey  PSL/GOEDEKE, R E  18. Abstract No.  A-1413

19. Distance to nearest lease line:  200  ft.  20. Number of contiguous acres in lease, pooled unit, or unitized tract:  640

21. Lease Perpendiculars:  200  ft from the  S  line and  1020  ft from the  E  line.

22. Survey Perpendiculars:  200  ft from the  S  line and  1020  ft from the  E  line.

23. Is this a pooled unit?  [ ] Yes  [X] No

24. Unitization Docket No.

25. Are you applying for Substandard Acreage Field?  [ ] Yes  [X] No  (attach Form W-1A)

## FIELD INFORMATION — List all fields of anticipated completion including Wildcat. List one zone per line.

| 26. RRC District No. | 27. Field No. | 28. Field Name (exactly as shown in RRC records) | 29. Well Type | 30. Completion Depth | 31. Distance to Nearest Well in this Reservoir | 32. Number of Wells on this lease in this Reservoir |
|---|---|---|---|---|---|---|
| 08 | 71052900 | PHANTOM (WOLFCAMP) | Oil or Gas Well | 10250 | 0.00 | 1 |
| 08 | 98359800 | WOLFBONE (TREND AREA) | Oil or Gas Well | 10250 | 0.00 | 1 |

**BOTTOMHOLE LOCATION INFORMATION is required for DIRECTIONAL, HORIZONTAL, AND AMENDED AS DRILLED PERMIT APPLICATIONS     (see W-1H attachment)**

**Remarks**
[FILER Feb 19, 2018 11:15 AM] On the plat, I haven't submitted a drilling permit for TOYAH B #1-H yet, so I didn't include it on the P-16's. Please let me know if I need to make any corrections, thanks!; [RRC STAFF Feb 20, 2018 9:13 AM] Changed distance to nearest I.L. from 40 to 200 to reflect FTP and LTP rather than BHL distance. And changed well count from 4 to 1 since all other wells on this lease are vertical and both fields are U-FT fields.

**Certificate:**
I certify that information stated in this application is true and complete, to the best of my knowledge.

Name of filer  Cecilia Castillo, Engineering Tech

Phone  (432)6871277

E-mail Address (OPTIONAL)  ccastillo@mdctexasenergy.com

Date submitted  Feb 19, 2018

RRC Use Only     Data Validation Time Stamp     Apr 15, 2019 4:16 PM( Current Version )

Page 1 of 2

07/2004

**RAILROAD COMMISSION OF TEXAS**
**OIL & GAS DIVISION**

**Form W-1H**
Supplemental Horizontal Well Information

**APPLICATION FOR PERMIT TO DRILL, RECOMPLETE, OR RE-ENTER**

This facsimile W-1 was generated electronically from data submitted to the RRC.
A certification of the automated data is available in the RRC's Austin office.

| Permit Status: Approved | Permit # | 836554 |
|---|---|---|

The RRC has not approved this application. Duplication or distribution of information is at the user's own risk.

| | Approved Date: | Feb 21, 2018 |
|---|---|---|

| 1. RRC Operator No. 556511 | 2. Operator's Name (exactly as shown on form P-5, Organization Report) MDC TEXAS OPERATOR LLC | 3. Lease Name TOYAH B | 4. Well No. 2H |
|---|---|---|---|

**Lateral Drainhole Location Information**

5. Field as shown on Form W-1   WOLFBONE (TREND AREA)   (Field # 98359800, RRC District  08)

| 6. Section 22 | 7. Block C17 | 8. Survey PSL/GOEDEKE, R E | | 9. Abstract 1413 | 10. County of BHL REEVES |
|---|---|---|---|---|---|

11. Terminus Lease Line Perpendiculars
40 ft. from the ___ E line, and 1020 ft. from the ___ line

12. Terminus Survey Line Perpendiculars
40 ft. from the N ___ E line, and 1020 ft. from the ___ line

13. Penetration Point Lease Line Perpendiculars
200 ft. from the S ___ E line, and 1020 ft. from the ___ line

5. Field as shown on Form W-1   PHANTOM (WOLFCAMP)   (Field # 71052900, RRC District  08)

| 6. Section 22 | 7. Block C17 | 8. Survey PSL/GOEDEKE, R E | | 9. Abstract 1413 | 10. County of BHL REEVES |
|---|---|---|---|---|---|

11. Terminus Lease Line Perpendiculars
40 ft. from the N ___ E line, and 1020 ft. from the ___ line

12. Terminus Survey Line Perpendiculars
40 ft. from the N ___ E line, and 1020 ft. from the ___ line

13. Penetration Point Lease Line Perpendiculars
200 ft. from the S ___ E line, and 1020 ft. from the ___ line

KING TEXAS OPERATOR

**WAR ADMIRAL 24 #4H**
TOWNSHIP & RANGE

NATURAL MESQUITE PASTURE

NEAREST TOWN & COUNTY:
±5.54 MILES WEST OF LINDSAY, TEXAS

SHL/PV/PTP: SECTION 24, BLOCK C-9, PUBLIC SCHOOL LAND SURVEY, A-5468
LTP/BHL: SECTION 27, BLOCK C-9, PUBLIC SCHOOL LAND SURVEY, A-6482
REEVES COUNTY, TEXAS

SPECIAL NOTES:

Surface Hole Location:
953' FWRL & 704' FNL (SEC. 24)
SH. Ground Elevation: 2716'
X = 920877   Y = 674061
LAT: N 31.3685603  LONG: W 103.6315274
NAD 83, TX-C ZONE
X = 1201241   Y = 10478635
Penetration Point/First Take Point:
360' FWRL & 200' FNL (SEC. 24)
X = 920378   Y = 674660
LAT: N 31.3657173  LONG: W 103.6308988
Last Take Point Location:
1990' FSL & 200' FNEL (SEC. 27)
X = 918276   Y = 636308
LAT: N 31.3603041  LONG: W 103.6143482
Bottom Hole Location:
2104' FSL & 40' FNEL (SEC. 27)
X = 916412   Y = 636412
LAT: N 31.3605486  LONG: W 103.6192213

LEGEND
Section Line
Block Line
Abstract Line
Tract Line
Lease Road
County Road
Unit/Lease Boundary
Found Monument
Set 1/2" Rebar w/cap
Calculated Corner

CERTIFICATION:
This well location shown on this permit plat was surveyed on the ground under my direct supervision. This plat is for Texas Railroad Commission permit purposes only and should not be considered a boundary survey.

Original Document Size: 8.5"x14"
All coordinates are in NAD 27 TX-C Zone unless otherwise noted.

STATE OF TEXAS
REGISTERED
WILLIAM J. KEATING
5041
PROFESSIONAL LAND SURVEYOR

Texas Reg. No.   5041

TOPOGRAPHIC
LOYALTY  INNOVATION  LEGACY

FILE NAME: 10_WAR_ADMIRAL_24_4h_REV1

Drawn By:   MJR: 07/11/2018
Revision: 1(MR) Date Revised: 07/25/14
CGGC:   577-96199
Surveyed:  07/10/2018
Original Document Size: 8.5x14

SCALE: 1" = 1000'

VOL 1769 PG 0585

# RAILROAD COMMISSION OF TEXAS
## OIL & GAS DIVISION

**FORM W-1** 07/2004

### APPLICATION FOR PERMIT TO DRILL, RECOMPLETE, OR RE-ENTER

This facsimile W-1 was generated electronically from data submitted to the RRC.
A certification of the automated data is available in the RRC's Austin office.

| | |
|---|---|
| API No. | 42-389-37425 |
| Drilling Permit # | 842923 |
| SWR Exception Case/Docket No. | 0317186 (R37) |

**Permit Status:** Approved

**1. RRC Operator No.** 556511

**2. Operator's Name** (as shown on form P-5, Organization Report)
MDC TEXAS OPERATOR LLC

**3. Operator Address** (include street, city, state, zip):
24 SMITH RD SUITE 501A
MIDLAND, TX 79705-0000

**4. Lease Name** WAR ADMIRAL 24

**5. Well No.** 4H

## GENERAL INFORMATION

**6. Purpose of filing** (mark ALL appropriate boxes):
☒ New Drill   ☐ Recompletion   ☐ Reclass   ☐ Field Transfer   ☐ Re-Enter
☒ Amended   ☐ Amended as Drilled (BHL) (Also File Form W-1D)   ☐ Sidetrack

**7. Wellbore Profile** (mark ALL appropriate boxes):
☐ Vertical   ☒ Horizontal (Also File Form W-1H)   ☐ Directional (Also File Form W-1D)

**8. Total Depth** 15000

**9. Do you have the right to develop the minerals under any right-of-way?** ☒ Yes ☐ No

**10. Is this well subject to Statewide Rule 36 (hydrogen sulfide area)?** ☒ Yes ☐ No

## SURFACE LOCATION AND ACREAGE INFORMATION

**11. RRC District No.** 08

**12. County** REEVES

**13. Surface Location** ☒ Land ☐ Bay/Estuary ☐ Inland Waterway ☐ Offshore

**14. This well is to be located** 5.54 miles in a W direction from LINDSAY which is the nearest town in the county of the well site.

**15. Section** 24   **16. Block** C9   **17. Survey** PSL / CASEY, LA

**18. Abstract No.** A-5468

**19. Distance to nearest lease line:** 1 ft

**20. Number of contiguous acres in lease, pooled unit, or unitized tract:** 320

**21. Lease Perpendiculars:** 704 ft from the WEST line and 621 ft from the SW line.

**22. Survey Perpendiculars:** 953 ft from the NW line and 704 ft from the WEST line.

**23. Is this a pooled unit?** ☒ Yes ☐ No

**24. Unitization Docket No:**

**25. Are you applying for Substandard Acreage Field?** ☐ Yes ☒ No

## FIELD INFORMATION
List all fields of anticipated completion including Wildcat. List one zone per line.

| 26. RRC District No. | 27. Field No. | 28. Field Name (exactly as shown in RRC records) | 29. Well Type | 30. Completion Depth | 31. Distance to Nearest Well in this Reservoir | 32. Number of Wells on this lease in this Reservoir |
|---|---|---|---|---|---|---|
| 08 | 71052900 | PHANTOM (WOLFCAMP) | Oil or Gas Well | 15000 | 1.00 | 4 |
| 08 | 98359800 | WOLFBONE (TREND AREA) | Oil or Gas Well | 15000 | 1.00 | 4 |

**BOTTOMHOLE LOCATION INFORMATION** is required for DIRECTIONAL, HORIZONTAL, AND AMENDED AS DRILLED PERMIT APPLICATIONS (see W-1H attachment)

**Remarks:**
See W1 Comments attached

**Certificate:**
I certify that information stated in this application is true and complete, to the best of my knowledge.

**Name of filer** Mike Paluso
**Phone** (512)327/8111
**Date submitted** Dec 18, 2018
**E-mail Address** (OPTIONAL) mpaluso@msmtx.com

**RRC Use Only**
Data Validation Time Stamp:   Apr 15, 2019 4:18 PM( Current Version )

Page 1 of 3

07/2004

**RAILROAD COMMISSION OF TEXAS**
**OIL & GAS DIVISION**

**Form W-1H**
Supplemental Horizontal Well Information

**APPLICATION FOR PERMIT TO DRILL, RECOMPLETE, OR RE-ENTER**

*This facsimile W-1 was generated electronically from data submitted to the RRC.*
*A certification of the automated data is available in the RRC's Austin office.*

Permit #   842923

| Permit Status: | Approved |
|---|---|

*The RRC has not approved this application.*
*Duplication or distribution of information is*
*at the user's own risk.*

Approved Date:   Mar 14, 2019

| 1. RRC Operator No. | 2. Operator's Name (exactly as shown on form P-5, Organization Report) | 3. Lease Name | 4. Well No. |
|---|---|---|---|
| 556511 | MDC TEXAS OPERATOR LLC | WAR ADMIRAL 24 | 4H |

**Lateral Drainhole Location Information**

5. Field as shown on Form W-1   PHANTOM (WOLFCAMP) (Field # 71052900, RRC District 08)

| 6. Section | 7. Block | 8. Survey | | 9. Abstract | 10. County of BHL |
|---|---|---|---|---|---|
| 27 | C9 | PSL/ARMSTRONG, A C | | 5452 | REEVES |

11. Terminus Lease Line Perpendiculars
745 ft. from the NW line, and 40 ft. from the NE line

12. Terminus Survey Line Perpendiculars
2104 ft. from the SOUTH line, and 40 ft. from the NE line

13. Penetration Point Lease Line Perpendiculars
200 ft. from the WEST line, and 360 ft. from the NW line

5. Field as shown on Form W-1   WOLFBONE (TREND AREA) (Field # 98359800, RRC District 08)

| 6. Section | 7. Block | 8. Survey | | 9. Abstract | 10. County of BHL |
|---|---|---|---|---|---|
| 27 | C9 | PSL/ARMSTRONG, A C | | 5452 | REEVES |

11. Terminus Lease Line Perpendiculars
745 ft. from the NW line, and 40 ft. from the NE line

12. Terminus Survey Line Perpendiculars
2104 ft. from the SOUTH line, and 40 ft. from the NE line

13. Penetration Point Lease Line Perpendiculars
200 ft. from the WEST line, and 360 ft. from the NW line

VOL  1769

PG  78500

**RAILROAD COMMISSION OF TEXAS**
**OIL & GAS DIVISION**

**W-1 Comments**

| Permit # | 842923 |
|---|---|
| Approved Date: | Mar 14, 2019 |

Permit Status: **Approved**

*The RRC has not approved this application.
Duplication or distribution of information is at
the user's own risk.*

**APPLICATION FOR PERMIT TO DRILL, RECOMPLETE, OR RE-ENTER**

*This facsimile W-1 was generated electronically from data submitted to the RRC.
A certification of the automated data is available in the RRC's Austin office.*

[FILER Dec 18, 2018 2:13 PM]: AMENDING TO REMOVE NPZ; [RRC STAFF Dec 19, 2018 2:48 PM]: There have been problems identified with this permit (see problem letter attachment). Notification sent.; [RRC STAFF Dec 21, 2018 3:42 PM]: Problems identified with this permit are resolved.; [RRC STAFF Dec 21, 2018 3:52 PM]; Fernando Salazar provided two separate P-16's., [RRC STAFF Dec 21, 2018 3:59 PM]; SWR 37 exception, for each field, has been corrected to an Interior Exception, per P-12 and plat. The wellbore is compliant to the external spacing in this lease. It is exceptional to the interior tract boundaries, as shown on the P-12 and plat.; [RRC STAFF Jan 24, 2019 9:22 AM]: Protest received from Jeffery D Sammons representing multiple parties.; [RRC STAFF Mar 14, 2019 2:12 PM]: On March 4, 2019, the protests to the Application were withdrawn.

On March 13, 2019, MDC waived its right to a motion for rehearing in writing.

Docket Dismissed without prejudice as moot and remanded for administrative consideration.

VOL 1769 PG 0588

MDC TEXAS ENERGY, LP

LEASE NAME AND WELL NO.:
WAR ADMIRAL 24 #6H
TOPOGRAPHY & METHODS:
NEAREST TOWN IN COUNTY:
NATURAL MESQUITE PASTURE
±5.55 MILES WEST OF LINDSAY, TEXAS

DESCRIPTION:
SHL/PP/FTP: SECTION 24, BLOCK C-9, PUBLIC SCHOOL LAND SURVEY, A-5468
LTP/BHL: SECTION 27, BLOCK C-9, PUBLIC SCHOOL LAND SURVEY, A-5462
REEVES COUNTY, TEXAS

SPECIAL NOTES:

Original Document Size: 8.5"x14"
All Coordinates are in NAD 27 Tx-C Zone unless otherwise noted.

CERTIFICATION:
This well location shown on this plat/plat was surveyed on the ground under my direct supervision. This plat is for Texas Railroad Commission permit purpose only and should not be considered a boundary survey.

STATE OF TEXAS
WILLIAM J. KEATING
5041
REGISTERED PROFESSIONAL LAND SURVEYOR

Texas Reg. No.    5041

2985 KNIGHT ST STE 100 BLDG 1, MIDLAND, TEXAS 79705
TELEPHONE (432) 570-9300 • FAX (432) 570-9301 • DRAWN BY ASSOCIATES
WWW.DRWASSOC.COM
Texas Firm Registration No. 10042500
FILE NAME: LO_WAR_ADMIRAL_24_6H_REV2

## LEGEND

| | |
|---|---|
| Section Line | |
| Block Line | |
| Abstract Line | |
| Tract Line | |
| Lease Road | |
| County Road | |
| Unit/Lease Boundary | |
| Found Monument | |
| Set 1/2" Rebar w/cap | |
| Calculated Corner | |

**Surface Hole Location:**
990' FNL & 673' FWL (SEC. 24)
SH Ground Elevation: 2718'
X = 970945   Y = 634487
LAT: N 31.3054055  LONG: W 103.6313511
AND ALL TX-C ZONE
X = 1257309   Y = 10479782
LAT: N 31.3066203  LONG: W 103.6316075
**Penetration Point/First Take Point:**
1290' FSL & 200' FWL (SEC. 24)
X = 970362   Y = 633675
LAT: N 31.3054915  LONG: W 103.6328303
**Last Take Point Location:**
1292' FSL & 200' FWL (SEC. 27)
X = 970379   Y = 634407
LAT: N 31.3780379  LONG: W 103.6328028
**Bottom Hole Location:**
1405' FSL & 40' FWL (SEC. 27)
X = 970935   Y = 637572
LAT: N 31.3782815  LONG: W 103.6121960

Surveyed: 07/10/2018
Original Document 8.5x14

COGO: 577-96199

Drawn By: MJR  07/11/2018
Revision: 2(MR) Date Revised: 07/27/18

SCALE: 1" = 1000'
0'    500'    1000'

# RAILROAD COMMISSION OF TEXAS
## OIL & GAS DIVISION

**FORM W-1** 07/2004

**APPLICATION FOR PERMIT TO DRILL, RECOMPLETE, OR RE-ENTER**

This facsimile W-1 was generated electronically from data submitted to the RRC.
A certification of the automated data is available in the RRC's Austin office.

Permit Status: **Approved**

API No. 42-389-37428
Drilling Permit # 842970
SWR Exception Case/Docket No. 0313973 (R37)

**1. RRC Operator No.** 556511

**2 Operator's Name (as shown on form P-5, Organization Report)**
MDC TEXAS OPERATOR LLC

**3 Operator Address (include street, city, state, zip):**
24 SMITH RD SUITE 501A
MIDLAND, TX 79705-0000

**4. Lease Name** WAR ADMIRAL 24

**5. Well No** 6H

## GENERAL INFORMATION

**6. Purpose of filing (mark ALL appropriate boxes):**
[X] New Drill    [ ] Recompletion    [ ] Reclass    [ ] Field Transfer    [ ] Re-Enter
[ ] Amended    [ ] Amended as Drilled (BHL) (Also File Form W-1D)

**7. Wellbore Profile (mark ALL appropriate boxes):**
[ ] Vertical    [X] Horizontal (Also File Form W-1H)    [ ] Directional (Also File Form W-1D)    [ ] Sidetrack

**8. Total Depth:** 15000

**9. Do you have the right to develop the minerals under any right-of-way?**
[X] Yes    [ ] No

**10. Is this well subject to Statewide Rule 36 (hydrogen sulfide area)?**
[ ] Yes    [X] No

## SURFACE LOCATION AND ACREAGE INFORMATION

**11. RRC District No.** 08

**12. County** REEVES

**13. Surface Location** [X] Land    [ ] Bay/Estuary    [ ] Inland Waterway    [ ] Offshore

**14. This well is to be located** 5.55 miles in a W direction from LINDSAY which is the nearest town in the county of the well site.

**15. Section** C9    **16. Block** 24    **17. Survey** PSL / CASEY, LA    **18 Abstract No.** A-5468

**19. Distance to nearest lease line:** 200 ft

**20. Number of contiguous acres in lease, pooled unit, or unitized tract:** 320

**21. Lease Perpendiculars:** 673 ft. from the WEST line and 999 ft. from the NW line.

**22. Survey Perpendiculars:** 999 ft. from the NW line and 673 ft. from the W line.

**23. Is this a pooled unit?** [X] Yes    [ ] No

**24. Unitization Docket No.**

**25. Are you applying for Substandard Acreage Field?** [ ] Yes    [X] No (attach Form W-1A)

## FIELD INFORMATION
List all fields of anticipated completion including Wildcat. List one zone per line.

| 26. RRC District No. | 27. Field No. | 28. Field Name (exactly as shown in RRC records) | 29. Well Type | 30. Completion Depth | 31. Distance to Nearest Well in this Reservoir | 32. Number of Wells on this lease in this Reservoir |
|---|---|---|---|---|---|---|
| 08 | 71052900 | PHANTOM (WOLFCAMP) | Oil or Gas Well | 15000 | 1.00 | 6 |
| 08 | 98359800 | WOLFBONE (TREND AREA) | Oil or Gas Well | 15000 | 1.00 | 6 |

BOTTOMHOLE LOCATION INFORMATION is required for DIRECTIONAL, HORIZONTAL, AND AMENDED AS DRILLED PERMIT APPLICATIONS    (see W-1H attachment)

**Remarks**
[FILER Jul 27, 2018 12:21 PM]: BOTH P-16S UPLOADED IN SAME FILE; [RRC STAFF Jul 31, 2018 2:54 PM]: There have been problems identified with this permit (see problem letter attachment). Notification sent; [RRC STAFF Aug 13, 2018 2:13 PM]: Problems identified with this permit are resolved.

**Certificate:**
I certify that information stated in this application is true and complete, to the best of my knowledge.

Name of filer: Mike Paluso

Phone: (512)3278111

E-mail Address (OPTIONAL): mpaluso@msmtx.com

Date submitted: Jul 30, 2018

**RRC Use Only**    Data Validation Time Stamp:    Apr 15, 2019 4:20 PM (Current Version)

Page 1 of 2

07/2004

**RAILROAD COMMISSION OF TEXAS**
**OIL & GAS DIVISION**

**APPLICATION FOR PERMIT TO DRILL, RECOMPLETE, OR RE-ENTER**

*This facsimile W-1 was generated electronically from data submitted to the RRC.*
*A certification of the automated data is available in the RRC's Austin office.*

**Form W-1H**
**Supplemental Horizontal Well Information**

| | |
|---|---|
| Permit # | 842970 |
| Approved Date: | Sep 06, 2018 |

| Permit Status: | Approved |
|---|---|
| The RRC has not approved this application. Duplication or distribution of information is at the user's own risk. | |

| 1. RRC Operator No. | 2. Operator's Name (exactly as shown on form P-5, Organization Report) | 3. Lease Name | 4. Well No. |
|---|---|---|---|
| 556511 | MDC TEXAS OPERATOR LLC | WAR ADMIRAL 24 | 6H |

**Lateral Drainhole Location Information**

5. Field as shown on Form W-1    WOLFBONE (TREND AREA)  (Field # 98369800, RRC District 08)

| 6. Section | 7. Block | 8. Survey | | 9. Abstract | 10. County of BHL |
|---|---|---|---|---|---|
| 27 | C9 | PSL / ARMSTRONG, A C | | 5452 | REEVES |

11. Terminus Lease Line Perpendiculars
40 ft. from the ____ NE ____ line, and 225 ft. from the ____ SE ____ line

12. Terminus Survey Line Perpendiculars
1405 ft. from the ____ SW ____ line, and 40 ft. from the ____ NE ____ line

13. Penetration Point Lease Line Perpendiculars
225 ft. from the ____ SE ____ line, and 200 ft. from the ____ WEST ____ line

5. Field as shown on Form W-1    PHANTOM (WOLFCAMP)  (Field # 71052900, RRC District 08)

| 6. Section | 7. Block | 8. Survey | | 9. Abstract | 10. County of BHL |
|---|---|---|---|---|---|
| 27 | C9 | PSL / ARMSTRONG, A C | | 5452 | REEVES |

11. Terminus Lease Line Perpendiculars
40 ft. from the ____ NE ____ line, and 225 ft. from the ____ SE ____ line

12. Terminus Survey Line Perpendiculars
1405 ft. from the ____ SW ____ line, and 40 ft. from the ____ NE ____ line

13. Penetration Point Lease Line Perpendiculars
225 ft. from the ____ SE ____ line, and 200 ft. from the ____ WEST ____ line

Inst No. 19-06510
DIANNE O. FLOREZ
COUNTY CLERK
2019 Apr 24 at 02:08 PM
REEVES COUNTY, TEXAS
By: TG _____ DEPUTY

VOL 1769 PG 0051

Page 2 of 2