## **EXHIBIT R**

Courthouse Direct Search:
7/31/19 through 9/6/19 – **GRANTOR** ONLY
Name Searched: **MDC REEVES ENERGY**

| Grantor | Grantee | Document Type | Document ID | File Date | Instrument Date | PlatVolume | AbstractNumber | SurveyName | SurveySection | SurveyBlock | Acreage | Quarter | Half | BookType | RefDocumentID | RefBookType | RefVolume | RefPage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MDC REEVES ENERGY LLC | BLANTONS 20 23E UNIT | UNIT AGREEMENT DECLARATION DESIGNATION | 2019012589 | 8/7/2019 | 06/03/2019 | | 1656 | PSL | 23 | C18 | 40.0000 | NENE | | OPR | | DR | 28 | 63 |
| PECAN BAYOU ENERGY LLC | | | | | | | 1656 | PSL | 20 | C18 | 200.0000 | | | | | DR | 1453 | 118 |
| LUXE OPERATING LLC | | | | | | | | PSL | 23 | C18 | 714.7000 | | | | | | 1676 | 96 |
| LUXE ENERGY LLC MEMBER | | | | | | | | PSL | 23 | C18 | 272.2000 | | | | | | 1453 | 94 |
| DOUBLE EAGLE NATURAL RESOURCES LP | | | | | | | | PSL | 23 | C18 | 10.0900 | NWSWSE | | | | | 1530 | 93 |
| Too many to display see instr for details. | | | | | | Too many to display see instr for details. | | | | | | | | | Too many to display see instr for details. | | | |
| LUXE ENERGY LLC MEMBER | TINIAN 24 14 UNIT | UNIT RATIFICATION | 2019012890 | 8/12/2019 | 05/22/2019 | | | PSL | 14 | C8 | 785.7500 | NE | | OPR | | | 1343 | 714 |
| LUXE OPERATING LLC | | | | | | | | PSL | 23 | C8 | 785.7500 | NE | | | | | 1595 | 596 |
| MDC REEVES ENERGY LLC | | | | | | | | PSL | 23 | C8 | 785.7500 | SE | | | | | | |
| | | | | | | | | PSL | 24 | C8 | 785.7500 | | E2 | | | | | |
| MDC REEVES ENERGY LLC | QUANAH EXPLORATION LLC | PARTIAL ASSIGNMENT | 2019013078 | 8/15/2019 | 05/13/2019 | | | PSL | 18 | C9 | | | | OPR | | OPR | 1742 | 676 |
| PECAN BAYOU ENERGY LLC | | | | | | | | | | | | | | | | | | |
| MCDONNOLD M JR MEMBER | | | | | | | | | | | | | | | | | | |
| MCDONNALD PETROLEUM LLC | | | | | | | | | | | | | | | | | | |
| LUXE OPERATING LLC | | | | | | | | | | | | | | | | | | |
| Too many to display see instr for details. | | | | | | | | | | | | | | | | | | |
| MDC REEVES ENERGY LLC | KNOB CREEK 12 11 UNIT | UNIT AGREEMENT DECLARATION DESIGNATION | 2019013174 | 8/15/2019 | 08/13/2019 | | 1485 | PSL | 12 | C18 | 122.9000 | | | OPR | | | 1517 | 733 |
| PECAN BAYOU ENERGY LLC | | | | | | | 5740 | PSL | 11 | C18 | 197.1000 | | | | | | 1458 | 723 |
| LUXE OPERATING LLC | | | | | | | | PSL | 11 | C18 | 320.0000 | | | | | | 1655 | 583 |
| LUXE ENERGY LLC MEMBER | | | | | | | | PSL | 12 | C18 | 320.0000 | | | | | | 1651 | 561 |
| CRUMP ENERGY PARTNERS III LLC | | | | | | | | | | | | | | | | | 1611 | 523 |
| Too many to display see instr for details. | | | | | | | | | | | | | | | Too many to display see instr for details. | | | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUXE ENRGY LLC MEMBER | WL WELLER 22 21S UNIT | UNIT AGREEMENT DECLARATION DESIGNATION | 20190131778 | 8/15/2019 | 08/13/2019 | PSL | 21 | C9 | 412.2000 | | OPR | | | 1326 | 742 |
| | LUXE OPERATING LLC | | | | | PSL | 21 | C9 | 79.5700 | E2SW | | | | 1234 | 726 |
| | MDC REEVES ENERGY LLC | | | | | PSL | 21 | C9 | 79.8000 | W2SW | | | | 1234 | 724 |
| | PEC EXPLORATION LLC | | | | | PSL | 22 | C9 | 252.8300 | | | | | 1234 | 720 |
| | PECAN BAYOU ENERGY LLC | | | | | PSL | 22 | C9 | 412.2000 | | | | | 1046 | 711 |
| | | | | | | | | | | | | Too many to display see instr for details. | | | |

Courthouse Direct Search:
7/31/19 through 9/6/19 – **GRANTEE** ONLY
Name Searched: **MDC REEVES ENERGY**

| Grantor | Grantee | Document Type | Document ID | File Date | Instrument Date | PlatVolume | AbstractNumber | SurveyName | SurveySection | SurveyBlock | Acreage | Quarter | BookType | RefDocumentID | RefBookType | RefVolume | RefPage | Consideration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIALOG WIRELINE SERVICES LLC | MDC REEVES ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019012111 | 7/31/2019 | 07/17/2019 | | | | | | | | OPR | | | | | 5165080 |
| | MDC TEXAS ENERGY LLC | | | | | | | | | | | | | | | | | |
| | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | | | |
| LUXE OPERATING LLC | MDC REEVES ENERGY LLC | AGREEMENT | 2019012590 | 8/7/2019 | 06/03/2019 | | | | | | | | OPR | | | 1676 | 96 | |
| | PECAN BAYOU ENERGY LLC | | | | | | | | | | | | | | | 1453 | 94 | |
| | LUXE ROYALTIES LLC | | | | | | | | | | | | | | | 1530 | 93 | |
| | DOUBLE EAGLE NATURAL RESOURCES LP | | | | | | | | | | | | | | | 1676 | 85 | |
| | CRUMP ENERGY PARTNERS III LLC | | | | | | | | | | | | | | | 1530 | 85 | |
| | Too many to display details. | | | | | | | | | | | | | | Too many to display details. | | | |
| RED STONE OPERATIONS INC | MDC REEVES ENERGY LLC | RELEASE OF LIEN CLAIMED | 2019013113 | 8/15/2019 | 08/08/2019 | | 1524 | BOYD G T | | | | | OPR | 2019-00009079 | OPR | | | |
| | SAN SABA RESOURCES LLC | | | | | | | PSL | 18 | C9 | | | | | | | | |

| | Party 1 | Party 2 | Doc Type | Number | Date 1 | Date 2 | Note | | Vol | Code | Sec | Twn | Code2 | | Type | | Book | Page | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | RED WILLOW PRODUCTION LLC | | | | | | | | | | | | | | | | | |
| | | MTE HOLDINGS LLC | | | | | | | | | | | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | | | |
| | | Too many to display see instr for details. | | | | | | | | | | | | | | | | | |
| ☐ | RED STONE OPERATIONS INC | MDC REEVES ENERGY LLC | RELEASE OF LIEN CLAIMED | 2019013114 | 8/15/2019 | 08/08/2019 | | | 1723 | PSL | 27 | C8 | | | OPR | | | | |
| | | SAN SABA RESOURCES LLC | | | | | | | | | | | | | | | | | |
| | | MTE HOLDINGS LLC | | | | | | | | | | | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | | | |
| | | MDC TEXAS ENERGY LLC | | | | | | | | | | | | | | | | | |
| | | Too many to display see instr for details. | | | | | | | | | | | | | | | | | |
| ☐ | SITEPRO INC | MDC ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013205 | 8/15/2019 | 08/13/2019 | | | 5468 | PSL | 24 | C9 | | | OPR | | | | 531538.2 |
| | | MDC REEVES ENERGY LLC | | | | | | | | 3608 | PSL | 9 | C18 | | | | | | | |
| | | MDC TEXAS ENERGY LLC | | | | | | | | 2561 | PSL | 11 | C9 | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | 1723 | PSL | 27 | C8 | | | | | | | |
| | | | | | | | | | 1523 | PSL | 18 | C9 | | | | | | | |
| | | | | | | Too many to display see instr for details. | | | | | | | | | | | | | |
| ☐ | CUDD ENERGY SERVICES | MDC ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013332 | 8/19/2019 | 08/12/2019 | | | 5652 | PSL | 21 | C9 | 160.0000 | W2SE | OPR | | 2018-00007557 | OPR | 1585 | 224 | 96851.18 |
| | CUDD PRESSURE CONTROL INC | MDC REEVES ENERGY LLC | | | | | | | 5653 | PSL | 21 | C9 | 160.0000 | W2NE | | | 2018-00010419 | RPR | 1611 | 246 | |
| | RPC INC AGENT | MDC TEXAS ENERGY LLC | | | | | | | | | | | | | | | | | |
| ☐ | STELLAR DRILLING FLUIDS LLC | MDC REEVES ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013870 | 8/27/2019 | 08/22/2019 | | | 5420 | PSL | 23 | C9 | | | OPR | | | | 41873.61 |
| | | SCYTHIAN LTD | | | | | | | | | | | | | | | | | |

| | | Name | Type | Instr # | Date 1 | Date 2 | | | | | | | | | | | | | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SAN SABA RESOURCES LLC | | | | | | | | | | | | | | | | | | | | |
| | | PECAN BAYOU ENERGY LLC | | | | | | | | | | | | | | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | | | | | | |
| | | Too many to display see instr for details. | | | | | | | | | | | | | | | | | | | | |
| ☐ | STELLAR DRILLING FLUIDS LLC | LUXE OPERATING LLC | LIEN AFFIDAVIT CLAIM NOTICE | 201901387 1 | 8/27/2019 | 08/22/2019 | | 2561 | PSL | 11 | C9 | | | | OP R | | | | | | | 307795.12 |
| | | MDC REEVES ENERGY LLC | | | | | | | | | | | | | | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | | | | | | |
| | | PECAN BAYOU ENERGY LLC | | | | | | | | | | | | | | | | | | | | |
| ☐ | STELLAR DRILLING FLUIDS LLC | LUXE OPERATING LLC | LIEN AFFIDAVIT CLAIM NOTICE | 201901387 2 | 8/27/2019 | 08/22/2019 | | 2561 | PSL | 11 | C9 | | | | OP R | | | | | | | 205678.55 |
| | | MDC REEVES ENERGY LLC | | | | | | | | | | | | | | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | | | | | | |
| | | PECAN BAYOU ENERGY LLC | | | | | | | | | | | | | | | | | | | | |
| ☐ | STELLAR DRILLING FLUIDS LLC | LUXE OPERATING LLC | LIEN AFFIDAVIT CLAIM NOTICE | 201901387 3 | 8/27/2019 | 08/22/2019 | | 2561 | PSL | 11 | C9 | | | | OP R | | | | | | | 695833.12 |
| | | MDC REEVES ENERGY LLC | | | | | | 5638 | PSL | 10 | C9 | | | | | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | | | | | | |
| | | PECAN BAYOU ENERGY LLC | | | | | | | | | | | | | | | | | | | | |
| ☐ | STELLAR DRILLING FLUIDS LLC | LUXE OPERATING LLC | LIEN AFFIDAVIT CLAIM NOTICE | 201901387 4 | 8/27/2019 | 08/22/2019 | | 2561 | PSL | 11 | C9 | 260.5100 | | | OP R | | | | | | | 66149.58 |
| | | MDC REEVES ENERGY LLC | | | | | | 5638 | PSL | 10 | C9 | | | | | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | | | | | | |
| | | PECAN BAYOU ENERGY LLC | | | | | | | | | | | | | | | | | | | | |
| ☐ | STELLAR DRILLING FLUIDS LLC | KMF LAND LLC | LIEN AFFIDAVIT CLAIM NOTICE | 201901387 5 | 8/27/2019 | 08/22/2019 | | 5638 | PSL | 10 | C9 | | | | OP R | | | | | | | 49015.47 |
| | | LUXE OPERATING LLC | | | | | | 5638 | STRAIN C H | 10 | C9 | | | | | | | | | | | |

| | Claimant | Party | Claim Type | Instr # | Date | Date | | Vol | Code | Pg | C9 | Amt | | | OPR | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MDC REEVES ENERGY LLC | | | | | | 5846 | PSL | 11 | C9 | | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | 5846 | SCHLUTER F A | 11 | C9 | | | | | | | | |
| | | PECAN BAYOU ENERGY LLC | | | | | | | | | | | | | | | | | |
| ☐ | STELLAR DRILLING FLUIDS LLC | MDC REEVES ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013876 | 8/27/2019 | 08/22/2019 | | 5420 | PSL | 22 | C9 | | | | OPR | | | | 31690.06 |
| | | SLACK KENNETH ROY TRUSTEE | | | | | | 5420 | PSL | 23 | C9 | 1105.5800 | | | | | | | |
| | | SLACK FRANK AND BILLIE MARIE SLACK REVOCABLE TRUST DATED JULY 31 2008 | | | | | | | | | | | | | | | | | |
| | | RED WILLOW PRODUCTION LLC | | | | | | | | | | | | | | | | | |
| | | PECAN BAYOU ENERGY LLC | | | | | | | | | | | | | | | | | |
| | | Too many to display see instr for details. | | | | | | | | | | | | | | | | | |
| ☐ | STELLAR DRILLING FLUIDS LLC | CABRITO LTD | LIEN AFFIDAVIT CLAIM NOTICE | 2019013877 | 8/27/2019 | 08/22/2019 | | 5452 | PSL | 27 | C9 | | | | OPR | | | | 223666.25 |
| | | MDC REEVES ENERGY LLC | | | | | | 5468 | PSL | 24 | C9 | | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | | | |
| | | PECAN BAYOU ENERGY LLC | | | | | | | | | | | | | | | | | |
| ☐ | STELLAR DRILLING FLUIDS LLC | LUXE OPERATING LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013878 | 8/27/2019 | 08/22/2019 | | 2561 | PSL | 11 | C9 | | | | OPR | | | | 133966.19 |
| | | MDC REEVES ENERGY LLC | | | | | | | | | | | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | | | |
| | | PECAN BAYOU ENERGY LLC | | | | | | | | | | | | | | | | | |
| ☐ | STELLAR DRILLING FLUIDS LLC | LUXE OPERATING LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013879 | 8/27/2019 | 08/22/2019 | | 2561 | BUCHANAN M C | 11 | C9 | 224.3200 | | | OPR | | | | 173438.68 |
| | | MDC REEVES ENERGY LLC | | | | | | 2561 | PSL | 11 | C9 | 224.3200 | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | | | |
| | | PECAN BAYOU ENERGY LLC | | | | | | | | | | | | | | | | | |

| | Party 1 | Party 2 | Document | Instrument | Date 1 | Date 2 | | | | | | | | Type | Ref | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | STELLAR DRILLING FLUIDS LLC | LUXE OPERATING LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013880 | 8/27/2019 | 08/22/2019 | | 2561 | PSL | 11 | C9 | | | OP R | | 133645.04 |
| | | MDC REEVES ENERGY LLC | | | | | | | | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | |
| | | PECAN BAYOU ENERGY LLC | | | | | | | | | | | | | | |
| ☐ | STELLAR DRILLING FLUIDS LLC | CABRITO LTD | LIEN AFFIDAVIT CLAIM NOTICE | 2019013881 | 8/27/2019 | 08/22/2019 | | 5468 | PSL | 24 | C9 | | | OP R | | 241179.47 |
| | | LUXE OPERATING LLC | | | | | | | | | | | | | | |
| | | MDC REEVES ENERGY LLC | | | | | | | | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | |
| | | PECAN BAYOU ENERGY LLC | | | | | | | | | | | | | | |
| ☐ | STELLAR DRILLING FLUIDS LLC | CABRITO LTD | LIEN AFFIDAVIT CLAIM NOTICE | 2019013882 | 8/27/2019 | 08/22/2019 | | 5468 | PSL | 24 | C9 | | | OP R | | 28793.27 |
| | | LUXE OPERATING LLC | | | | | | | | | | | | | | |
| | | MDC REEVES ENERGY LLC | | | | | | | | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | |
| | | PECAN BAYOU ENERGY LLC | | | | | | | | | | | | | | |
| ☐ | C AND J ENERGY SERVICES | MDC REEVES ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019014005 | 8/28/2019 | 08/13/2019 | | 5452 | PSL | 27 | C9 | | | OP R | | 84133.68 |
| | C AND J SPEC RENT SERVICES INC | QUANAH EXPLORATION LLC | | | | | | 5468 | PSL | 24 | C9 | | | | | |
| | | PECAN BAYOU ENERGY LLC | | | | | | | | | | | | | | |
| | | MTE HOLDINGS LLC | | | | | | | | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | |
| | | Too many to display see instr for details. | | | | | | | | | | | | | | |
| ☐ | RED STONE OPERATIONS INC | MDC REEVES ENERGY LLC | PARTIAL RELEASE | 2019014011 | 8/28/2019 | 08/13/2019 | | 5468 | PSL | 24 | C9 | | | OP R | 2019-00009080 OR | 137000 |

| | Name | Entity | Type | Instr # | File Date | Eff Date | | Survey | Sec | Code | Amount | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MTE HOLDINGS LLC | | | | | | | | | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | |
| | | MDC TEXAS ENERGY LLC | | | | | | | | | | | | | | | |
| | | MDC ENERGY LLC | | | | | | | | | | | | | | | |
| | | Too many to display see instr for details. | | | | | | | | | | | | | | | |
| ☐ | ANDERSON JAMES BRIAN | MDC REEVES ENERGY LLC | OIL GAS AND MINERAL LEASE | 2019014092 | 8/29/2019 | 03/07/2019 | 7 | WASHBURN D W | 13 | | 331.6000 | | OPR | | DR | 88 | 456 |
| ☐ | DAVIS LAURA ANDERSON | MDC REEVES ENERGY LLC | OIL GAS AND MINERAL LEASE | 2019014093 | 8/29/2019 | 03/07/2019 | 7 | WASHBURN D W | 13 | | 331.6000 | | OPR | | DR | 88 | 456 |
| ☐ | ANDERSON TRACY MARLENE | MDC REEVES ENERGY LLC | OIL GAS AND MINERAL LEASE | 2019014094 | 8/29/2019 | 03/07/2019 | 7 | WASHBURN D W | 13 | | 331.6000 | | OPR | | DR | 88 | 456 |
| | MODISETTE TRACY ANDERSON | | | | | | | | | | | | | | | | |
| ☐ | ALEXANDER KAREN JANE | MDC REEVES ENERGY LLC | OIL GAS AND MINERAL LEASE | 2019014095 | 8/29/2019 | 03/13/2019 | | PSL | 21 | C17 | 160.0000 | NE | OPR | | | | |
| ☐ | MEANS CHANDLER SINCLAIR | MDC REEVES ENERGY LLC | OIL GAS AND MINERAL LEASE | 2019014096 | 8/29/2019 | 03/12/2019 | | PSL | 9 | C18 | 143.4000 | | OPR | | | 6 | 126 |
| ☐ | HAGEMAN DAVID E | MDC REEVES ENERGY LLC | OIL GAS AND MINERAL LEASE | 2019014097 | 8/29/2019 | 06/05/2019 | | PSL | 9 | C18 | 143.4000 | | OPR | | | 6 | 126 |
| | HAGEMAN DAVID EARL | | | | | | | | | | | | | | | | |
| ☐ | MEANS LOREN WINSLOW | MDC REEVES ENERGY LLC | OIL GAS AND MINERAL LEASE | 2019014098 | 8/29/2019 | 04/29/2019 | | PSL | 9 | C18 | 143.4000 | | OPR | | | 6 | 126 |
| ☐ | PATTERSON UTI DRILLING COMPANY LLC | MDC ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019014593 | 9/6/2019 | 09/05/2019 | 1410 | PSL | 21 | C17 | 960.0000 | | OPR | | | | 274035 |
| | ROTHBERG LISA ATTORNEY | MDC REEVES ENERGY LLC | | | | | 1413 | PSL | 22 | C17 | 960.0000 | | | | | | |
| | | MDC TEXAS ENERGY LLC | | | | | | | | | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | |
| | MAVERICK FIELD SERVICES LLC | MDC ENERGY LLC | NOTICE | 2019014596 | 9/6/2019 | 08/28/2019 | 1413 | PSL | 22 | C7 | 640.0000 | | OPR | | | | 7875 |
| | | MDC REEVES ENERGY LLC | | | | | | | | | | | | | | | |
| | | MDC TEXAS ENERGY LLC | | | | | | | | | | | | | | | |

| | Claimant | Party | Doc Type | Instr # | File Date | Eff Date | | No. | Survey | Sec | Abst | Acres | | | Type | | Type2 | Vol | Pg | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MDC TEXAS OPERATIR LLC | | | | | | | | | | | | | | | | | | |
| ☐ | FESCO LTD | LUXE OPERATING INC | LIEN AFFIDAVIT CLAIM NOTICE | 2019014598 | 9/6/2019 | 08/27/2019 | | 5652 | PSL | 21 | C9 | 160.2400 | | | OPR | | | | | 29235.67 |
| | FESCO MANAGEMENT LLC PARTNER | LUXE OPERATING LLC | | | | | | 5653 | PSL | 21 | C9 | 160.2400 | | | | | | | | |
| | | MDC REEVES ENERGY LLC | | | | | | | | | | | | | | | | | | |
| | | MDC TEXAS ENERGY LLC | | | | | | | | | | | | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | | | | |
| ☐ | FESCO LTD | LUXE OPERATING LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019014599 | 9/6/2019 | 08/27/2019 | | 4796 | PSL | 23 | C9 | | | | OPR | | | | | 363740.91 |
| | FESCO MANAGEMENT LLC PARTNER | MDC REEVES ENERGY LLC | | | | | | 5420 | PSL | 23 | C9 | | | | | | | | | |
| | | MDC TEXAS ENERGY LLC | | | | | | | | | | | | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | | | | |
| | | SAN SABA RESOURCES LLC | | | | | | | | | | | | | | | | | | |
| ☐ | FESCO LTD | LUXE OPERATING LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019014600 | 9/6/2019 | 08/27/2019 | | 5420 | PSL | 23 | C9 | | | | OPR | | | | | 17377.58 |
| | FESCO MANAGEMENT LLC PARTNER | MDC REEVES ENERGY LLC | | | | | | 5496 | PSL | 27 | C9 | | | | | | | | | |
| | | MDC TEXAS ENERGY LLC | | | | | | | | | | | | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | | | | |
| | | SAN SABA RESOURCES LLC | | | | | | | | | | | | | | | | | | |
| ☐ | FESCO LTD | MDC REEVES ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019014602 | 9/6/2019 | 08/27/2019 | | 4797 | PSL | 6 | C18 | | | | OPR | | RPR | 1458 | 364 | 1120481.1 |
| | FESCO MANAGEMENT LLC PARTNER | SAN SABA RESOURCES LLC | | | | | | 4959 | PSL | 6 | C18 | | | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | | | | |
| | | MDC TEXAS ENERGY LLC | | | | | | | | | | | | | | | | | | |
| | | LUXE OPERATING LLC | | | | | | | | | | | | | | | | | | |
| | | Too many to display | | | | | | | | | | | | | | | | | | |

| | Party 1 | Party 2 | Instrument | Doc No. | Date | Date | | | | | | | | | | | | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | see instr for details. | | | | | | | | | | | | | | | | | | |
| ☐ | FESCO LTD | MDC REEVES ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019014603 | 9/6/2019 | 08/27/2019 | | | 5452 | PSL | 27 | C9 | | | OPR | | | | | | 9043.03 |
| | FESCO MANAGEMENT LLC PARTNER | STONE HILL MINERALS HOLDINGS LLC | | | | | | | 5468 | PSL | 24 | C9 | | | | | | | | | |
| | | SAN SABA RESOURCES LLC | | | | | | | | | | | | | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | | | | | |
| | | MDC TEXAS ENERGY LLC | | | | | | | | | | | | | | | | | | | |
| | | Too many to display see instr for details. | | | | | | | | | | | | | | | | | | | |
| ☐ | FESCO LTD | MDC REEVES ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019014605 | 9/6/2019 | 08/27/2019 | | | 1618 | PSL | 17 | C9 | | | OPR | | | OPR | 1794 | 221 | 25022.96 |
| | FESCO MANAGEMENT LLC PARTNER | SAN SABA RESOURCES LLC | | | | | | | 5730 | PSL | 16 | C9 | | | | | | OPR | 1794 | 229 | |
| | | QUANAH EXPLORATION LLC | | | | | | | | | | | | | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | | | | | |
| | | MDC TEXAS ENERGY LLC | | | | | | | | | | | | | | | | | | | |
| | | Too many to display see instr for details. | | | | | | | | | | | | | | | | | | | |

Courthouse Direct Search:
7/31/19 through 9/6/19 – **GRANTOR ONLY**
Name Searched: **MDC TEXAS ENERGY***
**NO RECORD**


Courthouse Direct Search:
7/31/19 through 9/6/19 – **GRANTEE ONLY**
Name Searched: **MDC TEXAS ENERGY***

| | Grantor | Grantee | Doc # | File Date | Instr Date | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | DIALOG WIRELINE SERVICES LLC | MDC REEVES ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019012111 | 7/31/2019 | 07/17/2019 | | | | | | | | | OPR | | | | | | | | 5165080 |
| | | MDC TEXAS ENERGY LLC | | | | | | | | | | | | | | | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | | | | | | | |
| ☐ | ALAMO PRESSURE PUMPING LLC | MDC TEXAS ENERGY | LIEN AFFIDAVIT CLAIM NOTICE | 2019012250 | 8/2/2019 | 07/24/2019 | | 4797 | PSL | 6 | C18 | | | | OPR | | | | | | | | |
| ☐ | ALAMO PRESSURE PUMPING LLC | MDC TEXAS ENERGY | LIEN AFFIDAVIT CLAIM NOTICE | 2019012251 | 8/2/2019 | 07/24/2019 | | 1518 | PSL | 17 | C9 | | | | OPR | | | | | | | | |
| | | | | | | | | 1520 | PSL | 16 | C9 | | | | | | | | | | | | |
| ☐ | ALAMO PRESSURE PUMPING LLC | MDC TEXAS ENERGY | LIEN AFFIDAVIT CLAIM NOTICE | 2019012252 | 8/2/2019 | 07/24/2019 | | 1723 | PSL | 27 | C8 | | | | OPR | | | | | | | | |
| ☐ | ALAMO PRESSURE PUMPING LLC | MDC TEXAS ENERGY | LIEN AFFIDAVIT CLAIM NOTICE | 2019012253 | 8/2/2019 | 07/24/2019 | | 4798 | PSL | 23 | C9 | | | | OPR | | | | | | | | |
| | | | | | | | | 5420 | PSL | 23 | C9 | | | | | | | | | | | | |
| ☐ | ALAMO PRESSURE PUMPING LLC | MDC TEXAS ENERGY | LIEN AFFIDAVIT CLAIM NOTICE | 2019012254 | 8/2/2019 | 07/24/2019 | | 5420 | PSL | 23 | C9 | | | | OPR | | | | | | | | |
| ☐ | ALAMO PRESSURE PUMPING LLC | MDC TEXAS ENERGY | LIEN AFFIDAVIT CLAIM NOTICE | 2019012255 | 8/2/2019 | 07/24/2019 | | 5420 | PSL | 23 | C9 | | | | OPR | | | | | | | | |
| | | | | | | | | 7 | WASHBURN D W | 13 | | | | | | | | | | | | | |
| ☐ | ALAMO PRESSURE PUMPING LLC | MDC TEXAS ENERGY | LIEN AFFIDAVIT CLAIM NOTICE | 2019012256 | 8/2/2019 | 07/24/2019 | | 5420 | PSL | 23 | C9 | | | | OPR | | | | | | | | |
| | | | | | | | | 5496 | PSL | 27 | C9 | | | | | | | | | | | | |
| ☐ | ALAMO PRESSURE PUMPING LLC | MDC TEXAS ENERGY | LIEN AFFIDAVIT CLAIM NOTICE | 2019012257 | 8/2/2019 | 07/24/2019 | | 1413 | PSL | 22 | C17 | | | | OPR | | | | | | | | 485564.61 |
| ☐ | ALAMO PRESSURE PUMPING LLC | MDC TEXAS ENERGY | LIEN AFFIDAVIT CLAIM NOTICE | 2019012258 | 8/2/2019 | 07/24/2019 | | 1413 | PSL | 22 | C17 | | | | OPR | | | | | | | | 899504.98 |

| | Party 1 | Party 2 | Type | Number | Date | Date 2 | | Code | | | | | | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | ALAMO PRESSURE PUMPING LLC | MDC TEXAS ENERGY | LIEN AFFIDAVIT CLAIM NOTICE | 2019012259 | 8/2/2019 | 07/24/2019 | 5452 | PSL | 27 | C9 | | | | OPR | | | 1616320.43 |
| | | | | | | | 5468 | PSL | 24 | C9 | | | | | | | |
| ☐ | ALAMO PRESSURE PUMPING LLC | MDC TEXAS ENERGY | LIEN AFFIDAVIT CLAIM NOTICE | 2019012260 | 8/2/2019 | 07/24/2019 | 5468 | PSL | 24 | C9 | | | | OPR | | | 1807019.4 |
| ☐ | ALAMO PRESSURE PUMPING LLC | MDC TEXAS ENERGY | LIEN AFFIDAVIT CLAIM NOTICE | 2019012261 | 8/2/2019 | 07/24/2019 | 5452 | PSL | 27 | C9 | | | | OPR | | | 1882537.46 |
| | | | | | | | 5468 | PSL | 24 | C9 | | | | | | | |
| ☐ | ACIDIZING TECHNOLOGY SERVICES LLC | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019012504 | 8/6/2019 | 07/25/2019 | 1521 | PSL | 15 | C9 | | | | OPR | | | 57644.93 |
| ☐ | HADCO SERVICES INC | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019012650 | 8/8/2019 | 08/08/2019 | 1723 | PSL | 27 | C8 | 7.7200 | | | OPR | | | 58161.36 |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | |
| ☐ | HADCO SERVICES INC | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019012651 | 8/8/2019 | 08/08/2019 | 1410 | PSL | 21 | C17 | 9.4200 | | | OPR | | | 51761.25 |
| | | MDC TEXAS OPERATOR LLC | | | | | 1413 | PSL | 22 | C17 | 9.4200 | | | | | | |
| | | | | | | | 5452 | PSL | 27 | C9 | 5.5100 | | | | | | |
| | | | | | | | 5468 | PSL | 24 | C9 | 5.5100 | | | | | | |
| ☐ | HADCO SERVICES INC | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019012652 | 8/8/2019 | 08/08/2019 | 1410 | PSL | 21 | C17 | 9.4200 | | | OPR | | | 2441.2 |
| | | MDC TEXAS OPERATOR LLC | | | | | 1413 | PSL | 22 | C17 | 9.4200 | | | | | | |
| ☐ | HADCO SERVICES INC | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019012653 | 8/8/2019 | 08/08/2019 | 5466 | PSL | 24 | C9 | 5.5700 | | | OPR | | | 28049.13 |
| | | MDC TEXAS OPERATOR LLC | | | | | 5466 | PSL | 24 | C9 | 5.5100 | | | | | | |
| | | | | | | | 5466 | PSL | 24 | C9 | 5.4300 | | | | | | |
| | | | | | | | 5452 | PSL | 27 | C9 | 5.5700 | | | | | | |
| | | | | | | | 5452 | PSL | 27 | C9 | 5.5100 | | | | | | |

| | Claimant | Debtor | Doc Type | File No. | Date | Date | | | | | | | | | | | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | HADCO SERVICES INC | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019012654 | 8/8/2019 | 08/08/2019 | | 2562 | PSL | 25 | C9 | 5.1700 | | | OPR | | | | | 59643.16 |
| | | MDC TEXAS OPERATOR LLC | | | | | | 2562 | PSL | 26 | C9 | 5.4300 | | | | | | | | |
| | | | | | | | | 5468 | PSL | 24 | C9 | 5.1700 | | | | | | | | |
| | | | | | | | | 5468 | PSL | 24 | C9 | 5.4300 | | | | | | | | |
| ☐ | HADCO SERVICES INC | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019012655 | 8/8/2019 | 08/08/2019 | | 5420 | PSL | 23 | C9 | | | | OPR | | | | | 30395.93 |
| | | MDC TEXAS OPERATOR LLC | | | | | | 5496 | PSL | 27 | C9 | | | | | | | | | |
| ☐ | HADCO SERVICES INC | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019012656 | 8/8/2019 | 08/08/2019 | | 1524 | PSL | 18 | C9 | | | | OPR | | | | | 14987.71 |
| | | MDC TEXAS OPERATOR LLC | | | | | | 1724 | PSL | 15 | C9 | | | | | | | | | |
| ☐ | HADCO SERVICES INC | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019012657 | 8/8/2019 | 08/08/2019 | | 2561 | PSL | 11 | C9 | | | | OPR | | | | | 4621.79 |
| | | MDC TEXAS OPERATOR LLC | | | | | | 5838 | PSL | 10 | C9 | | | | | | | | | |
| ☐ | HADCO SERVICES INC | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019012658 | 8/8/2019 | 08/08/2019 | | 4797 | PSL | 6 | C18 | 6.1800 | | | OPR | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | 4959 | PSL | 8 | C18 | 6.1800 | | | | | | | | |
| ☐ | HADCO SERVICES INC | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019012659 | 8/8/2019 | 08/08/2019 | | 2561 | PSL | 11 | C9 | 5.1600 | | | OPR | | | | | 92791.08 |
| | | MDC TEXAS OPERATOR LLC | | | | | | 2561 | PSL | 11 | C9 | 5.2300 | | | | | | | | |
| | | | | | | | | 5638 | PSL | 10 | C9 | 5.1600 | | | | | | | | |
| | | | | | | | | 5638 | PSL | 10 | C9 | 5.2300 | | | | | | | | |
| ☐ | TRIO EQUIP RENTAL AND SERVICES LLC | MDC ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019012694 | 8/8/2019 | 07/18/2019 | | 5452 | PSL | 27 | C9 | | | | OPR | | | | | 49488.3 |

| | Party 1 | Party 2 | Type | Number | Date 1 | Date 2 | | Code A | Name | Num | Code B | Decimal | | OPR | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MDC TEXAS ENERGY LLC | | | | | | 5468 | PSL | 24 | C9 | | | | |
| ☐ | TRIO EQUIP RENTAL AND SERVICES LLC | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019012697 | 8/8/2019 | 07/18/2019 | | 5452 | PSL | 27 | C9 | | | OPR | 48757.6 |
| | | MDC TEXAS OPERATOR LLC | | | | | | 5468 | PSL | 24 | C9 | 5.5400 | | | |
| ☐ | BUCKEYE INC | MDC TEXAS ENERGY LLC | EASEMENT | 2019012792 | 8/9/2019 | 02/14/2018 | | 5452 | PSL | 27 | C9 | 5.4300 | | OPR | 351277.21 |
| | TEXAS STATE OF | MDC TEXAS OPERATOR LLC | | | | | | 5468 | PSL | 24 | C9 | 5.4300 | | | |
| | THUNDERHEAD PETROLEUM LLC | RIO OIL AND GAS PERMIAN II LLC | | | | | | | | | | | | | |
| ☐ | BURRIS JUSTIN AGENT AND REPRESENTATIVE | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013083 | 8/15/2019 | 08/14/2019 | | 1521 | PSL | 15 | C9 | | | OPR | 248515.81 |
| | JW POWERLINE LLC | | | | | | | | | | | | | | |
| ☐ | BURRIS JUSTIN AGENT AND REPRESENTATIVE | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013084 | 8/15/2019 | 08/14/2019 | | 5462 | PSL | 24 | C9 | | | OPR | 98829.34 |
| | JW POWERLINE LLC | | | | | | | | | | | | | | |
| ☐ | BURRIS JUSTIN AGENT AND REPRESENTATIVE | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013085 | 8/15/2019 | 08/14/2019 | | 5420 | PSL | 23 | C9 | | | OPR | 18546 |
| | JW POWERLINE LLC | | | | | | | | | | | | | | |
| ☐ | BURRIS JUSTIN AGENT AND REPRESENTATIVE | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013086 | 8/15/2019 | 08/14/2019 | | 4663 | JOHNSON F W | 6 | C18 | | | OPR | 63281.86 |
| | JW POWERLINE LLC | | | | | | | 4663 | PSL | 6 | C18 | | | | |
| ☐ | BURRIS JUSTIN AGENT AND REPRESENTATIVE | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013087 | 8/15/2019 | 08/14/2019 | | 1476 | PSL | 17 | C18 | | | OPR | 5809.05 |
| | JW POWERLINE LLC | | | | | | | | | | | | | | |
| ☐ | BURRIS JUSTIN AGENT AND REPRESENTATIVE | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013088 | 8/15/2019 | 08/14/2019 | | | PSL | 15 | C9 | | | OPR | 76499.03 |
| | JW POWERLINE LLC | | | | | | | | | | | | | | |
| ☐ | BURRIS JUSTIN AGENT AND REPRESENTATIVE | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013089 | 8/15/2019 | 08/14/2019 | | 4663 | PSL | 6 | C18 | | | OPR | 62064.21 |
| | JW POWERLINE LLC | | | | | | | | | | | | | | |
| ☐ | BURRIS JUSTIN AGENT AND REPRESENTATIVE | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013090 | 8/15/2019 | 08/14/2019 | | 1524 | PSL | 18 | C9 | | | OPR | 102437.47 |
| | JW POWERLINE LLC | | | | | | | | | | | | | | |

| | Name | Grantee | Type | Doc No. | Date 1 | Date 2 | | Tract | Sec | Blk | | OPR | Ref No. | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | BURRIS JUSTIN AGENT AND REPRESENTATIVE | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013091 | 8/15/2019 | 08/14/2019 | | 1486 | STANTON TH | 13 | C18 | | OPR | | | 44790.98 |
| | JW POWERLINE LLC | | | | | | | | PSL | 13 | C18 | | | | | |
| ☐ | BURRIS JUSTIN AGENT AND REPRESENTATIVE | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013092 | 8/15/2019 | 08/14/2019 | | 2561 | PSL | 11 | C9 | | OPR | 2019-00007797 | | | 319354.57 |
| | JW POWERLINE LLC | | | | | | | | | | | | | | | |
| ☐ | BURRIS JUSTIN AGENT AND REPRESENTATIVE | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013093 | 8/15/2019 | 08/14/2019 | | 5420 | PSL | 23 | C9 | | OPR | 2019-00007790 | | | 175150.37 |
| | JW POWERLINE LLC | | | | | | | | | | | | | | | |
| ☐ | BURRIS JUSTIN AGENT AND REPRESENTATIVE | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013094 | 8/15/2019 | 08/14/2019 | | 5420 | PSL | 23 | C9 | | OPR | | | | 188613.34 |
| | JW POWERLINE LLC | | | | | | | | | | | | | | | |
| ☐ | BURRIS JUSTIN AGENT AND REPRESENTATIVE | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013095 | 8/15/2019 | 08/14/2019 | | 1524 | PSL | 18 | C9 | | OPR | 2019-00007793 | | | 189431.64 |
| | JW POWERLINE LLC | | | | | | | | | | | | | | | |
| ☐ | BURRIS JUSTIN AGENT AND REPRESENTATIVE | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013096 | 8/15/2019 | 08/14/2019 | | 1713 | PSL | 27 | C8 | | OPR | 2019-00007793 | | | 260530.97 |
| | JW POWERLINE LLC | | | | | | | | | | | | | | | |
| ☐ | BURRIS JUSTIN AGENT AND REPRESENTATIVE | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013097 | 8/15/2019 | 08/14/2019 | | 4797 | PSL | 6 | C18 | | OPR | | | | 65172.21 |
| | JW POWERLINE LLC | | | | | | | | | | | | | | | |
| ☐ | BURRIS JUSTIN AGENT AND REPRESENTATIVE | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013098 | 8/15/2019 | 08/14/2019 | | 1518 | BOYD G T | | | | OPR | | | | 39992.05 |
| | JW POWERLINE LLC | | | | | | | | PSL | 17 | C9 | | | | | |
| ☐ | BURRIS JUSTIN AGENT AND REPRESENTATIVE | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013099 | 8/15/2019 | 08/14/2019 | | 5420 | PSL | 23 | C9 | | OPR | 2019-00011285 | | | 41719.92 |
| | JW POWERLINE LLC | | | | | | | | | | | | | | | |
| ☐ | BURRIS JUSTIN AGENT AND REPRESENTATIVE | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013100 | 8/15/2019 | 08/14/2019 | | 2561 | PSL | 11 | C9 | | OPR | 2019-00007782 | | | 57681.15 |
| | JW POWERLINE LLC | | | | | | | | | | | | | | | |
| ☐ | BURRIS JUSTIN AGENT AND REPRESENTATIVE | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013101 | 8/15/2019 | 08/14/2019 | | 5653 | PSL | 21 | C9 | | OPR | 2019-00007795 | | | 273168.43 |
| | JW POWERLINE LLC | | | | | | | | | | | | | | | |

| Party | Counterparty | Document Type | Number | Date | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BURRIS JUSTIN AGENT AND REPRESENTATIVE | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013102 | 8/15/2019 | 08/14/2019 | 5486 | PSL | 11 | C9 | OPR | | | 1001112.45 |
| JW POWERLINE LLC | | | | | | | | | | | | | |
| BURRIS JUSTIN AGENT AND REPRESENTATIVE | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013103 | 8/15/2019 | 08/14/2019 | 5468 | PSL | 24 | C9 | OPR | | | 220901.71 |
| JW POWERLINE LLC | | | | | | | | | | | | | |
| BURRIS JUSTIN AGENT AND REPRESENTATIVE | MDC TEXAS ENERGY LLC | LIEN | 2019013104 | 8/15/2019 | 08/14/2019 | 1413 | GOEDEKE R E | | | OPR | | 2019-00007776 | 140732.19 |
| JW POWERLINE LLC | | | | | | | PSL | 22 | C17 | | | | |
| BURRIS JUSTIN AGENT AND REPRESENTATIVE | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013105 | 8/15/2019 | 08/14/2019 | 3205 | PSL | 18 | C9 | OPR | | | 168424.42 |
| JW POWERLINE LLC | | | | | | | | | | | | | |
| BURRIS JUSTIN AGENT AND REPRESENTATIVE | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013106 | 8/15/2019 | 08/14/2019 | 442 | H & GN RR CO | 43 | 5 | OPR | | 2019-00007778 | 133558.567 |
| JW POWERLINE LLC | | | | | | 442 | PSL | 43 | 5 | | | | |
| BURRIS JUSTIN AGENT AND REPRESENTATIVE | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013107 | 8/15/2019 | 08/14/2019 | 5468 | PSL | 24 | C9 | OPR | | | 364957.93 |
| JW POWERLINE LLC | | | | | | | | | | | | | |
| RED STONE OPERATIONS INC | MDC TEXAS ENERGY LLC | RELEASE OF LIEN CLAIMED | 2019013114 | 8/15/2019 | 08/08/2019 | 1723 | PSL | 27 | C8 | OPR | | | |
| | SAN SABA RESOURCES LLC | | | | | | | | | | | | |
| | MTE HOLDINGS LLC | | | | | | | | | | | | |
| | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | |
| | MDC REEVES ENERGY LLC | | | | | | | | | | | | |
| | Too many to display see instr for details. | | | | | | | | | | | | |
| SITEPRO INC | MDC ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013205 | 8/15/2019 | 08/13/2019 | 5468 | PSL | 24 | C9 | OPR | | | 531538.2 |
| | MDC REEVES ENERGY LLC | | | | | 3608 | PSL | 9 | C18 | | | | |
| | MDC TEXAS ENERGY LLC | | | | | 2561 | PSL | 11 | C9 | | | | |
| | MDC TEXAS OPERATOR LLC | | | | | 1723 | PSL | 27 | C8 | | | | |
| | | | | | | 1523 | PSL | 18 | C9 | | | | |

| Claimant | Debtor | Type | Doc No | Date 1 | Date 2 | | | Col A | Col B | Col C | Col D | Col E | | Col F | Col G | | Ref | Col H | Vol | Pg | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUDD ENERGY SERVICES | MDC ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013332 | 8/19/2019 | 08/12/2019 | | | 5652 | PSL | 21 | C9 | 160.0000 | | W2SE | OPR | | 2018-00007557 | OPR | 1585 | 224 | 96851.18 |
| CUDD PRESSURE CONTROL INC | MDC REEVES ENERGY LLC | | | | | | | 5653 | PSL | 21 | C9 | 160.0000 | | W2NE | | | 2018-00010419 | RPR | 1611 | 246 | |
| RPC INC AGENT | MDC TEXAS ENERGY LLC | | | | | | | | | | | | | | | | | | | | |
| CREEK PIPE COMPANY LLC | MDC TEXAS ENERGY LLC | RELEASE OF LIEN CLAIMED | 2019013339 | 8/19/2019 | 08/15/2019 | | | 1486 | PSL | 13 | C18 | | | | OPR | | 2019-00011253 | | | | 3693.75 |
| SIKES ABIGAIL W ATTORNEY | | | | | | | | | | | | | | | | | | | | | |
| GE OIL AND GAS PRESSURE CONTROL LP | MDC ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013432 | 8/20/2019 | 08/19/2019 | | | 5420 | PSL | 23 | C9 | | | | OPR | | | | | | 127900.21 |
| HAMM HOLLY C AGENT | MDC TEXAS ENERGY LLC | | | | | | | 5452 | PSL | 27 | C9 | | | | | | | | | | |
| | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | | | | | | |
| GE OIL AND GAS PRESSURE CONTROL LP | MDC ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013433 | 8/20/2019 | 08/19/2019 | | | 5420 | PSL | 23 | C9 | | | | OPR | | | | | | 127900.21 |
| HAMM HOLLY C AGENT | MDC TEXAS ENERGY LLC | | | | | | | 5496 | PSL | 27 | C9 | | | | | | | | | | |
| | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | | | | | | |
| PRADON CONSTRUCTION | MDC ENERGY LLC | ABSTRACT OF | 2019013445 | 8/20/2019 | 08/05/2019 | | | | | | | | | | OPR | | | | | | 28420 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AND TRUCKING CO | | JUDGMENT | | | | | | | | | | | | | | | |
| | | MDC TEXAS ENERGY LLC | | | | | | | | | | | | | | | | |
| ☐ | TRIO EQUIP RENTAL AND SERVICES LLC | MDC ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013774 | 8/23/2019 | 07/18/2019 | | 1723 | PSL | 27 | C8 | | | | OPR | | | | 64562.73 |
| | | MDC TEXAS ENERGY LLC | | | | | | | | | | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | | |
| ☐ | TRIO EQUIP RENTAL AND SERVICES LLC | MDC ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013776 | 8/23/2019 | 07/18/2019 | | 1723 | PSL | 27 | C8 | 320.0000 | | | OPR | | | | 64562.74 |
| | | MDC TEXAS ENERGY LLC | | | | | | | | | | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | | |
| ☐ | TRIO EQUIP RENTAL AND SERVICES LLC | MDC ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013777 | 8/23/2019 | 07/18/2019 | | 1723 | PSL | 27 | C8 | 17.7200 | | | OPR | | | | 64562.72 |
| | | MDC TEXAS ENERGY LLC | | | | | | | | | | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | | |
| ☐ | WB SUPPLY LLC | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013821 | 8/26/2019 | 08/26/2019 | | 1723 | PSL | 27 | C8 | 7.7200 | | | OPR | | | | 336779.14 |
| | | MDC TEXAS OPERATOR LLC | | | | | | 1723 | PSL | 27 | C8 | 7.7600 | | | | | | | |
| ☐ | WB SUPPLY LLC | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013822 | 8/26/2019 | 08/26/2019 | | 5452 | PSL | 27 | C9 | | | | OPR | | | | 844839.32 |
| | | MDC TEXAS OPERATOR LLC | | | | | | 5465 | PSL | 24 | C9 | | | | | | | | |
| ☐ | WB SUPPLY LLC | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013823 | 8/26/2019 | 08/26/2019 | | 1518 | PSL | 17 | C9 | | | | OPR | | | | 159705.45 |
| | | MDC TEXAS OPERATOR LLC | | | | | | 1520 | PSL | 18 | C9 | | | | | | | | |
| | | | | | | | | 5730 | PSL | 18 | C9 | | | | | | | | |
| ☐ | NEXUS II DIRECTIONAL DRILLING SPECIALISTS LTD | MDC ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019014003 | 8/28/2019 | 08/27/2019 | | 5846 | PSL | 11 | C9 | | | | OPR | | | | 665945 |
| | | MDC TEXAS ENERGY LLC | | | | | | 5638 | PSL | 10 | C9 | 224.3200 | | | | | | | |
| | | | | | | | | 5468 | PSL | 24 | C9 | | | | | | | | |
| | | | | | | | | 5420 | PSL | 23 | C9 | | | | | | | | |
| | | | | | | | | 2561 | PSL | 11 | C9 | | | | | | | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C AND J ENERGY SERVICES | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019014005 | 8/28/2019 | 08/13/2019 | | 5452 | PSL | 27 | C9 | | | OP R | | | | | | 84133.68 |
| C AND J SPEC RENT SERVICES INC | QUANAH EXPLORATION LLC | | | | | | 5468 | PSL | 24 | C9 | | | | | | | | | |
| | PECAN BAYOU ENERGY LLC | | | | | | | | | | | | | | | | | | |
| | MTE HOLDINGS LLC | | | | | | | | | | | | | | | | | | |
| | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | | | | |
| | Too many to display see instr for details. | | | | | | | | | | | | | | | | | | |
| RED STONE OPERATIONS INC | MDC TEXAS ENERGY LLC | PARTIAL RELEASE | 2019014011 | 8/28/2019 | 08/13/2019 | | 5468 | PSL | 24 | C9 | | | OP R | | | 2019-00009080 | OR | | 137000 |
| | MTE HOLDINGS LLC | | | | | | | | | | | | | | | | | | |
| | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | | | | |
| | MDC REEVES ENERGY LLC | | | | | | | | | | | | | | | | | | |
| | MDC ENERGY LLC | | | | | | | | | | | | | | | | | | |
| | Too many to display see instr for details. | | | | | | | | | | | | | | | | | | |

| | Claimant | Debtor | Type | Doc No | Date | Date | | No | Name | No | Blk | | | | Role | | Ref No | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | HADCO SERVICES INC | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019014101 | 8/29/2019 | 08/28/2019 | | 5420 | PSL | 23 | C9 | | | | OP R | | | | | | 18330.94 |
| | | MDC TEXAS OPERATOR LLC | | | | | | 7 | WASHBURN D W | 13 | | | | | | | | | | | |
| ☐ | BURRIS JUSTIN AGENT | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019014111 | 8/29/2019 | 08/28/2019 | | 4797 | PSL | 6 | C18 | | | | OP R | | 2019-00007794 | | | | 69729.3 |
| | JW POWERLINE LLC | | | | | | | | | | | | | | | | | | | | |
| ☐ | BURRIS JUSTIN AGENT | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019014112 | 8/29/2019 | 08/28/2019 | | 1518 | PSL | 17 | C9 | | | | OP R | | | | | | 241072.16 |
| | JW POWERLINE LLC | | | | | | | | | | | | | | | | | | | | |
| ☐ | JW POWERLINE LLC | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019014113 | 8/29/2019 | 08/28/2019 | | 1713 | PSL | 27 | C8 | | | | OP R | | 2019-00007793 | | | | 273223.91 |
| ☐ | BURRIS JUSTIN AGENT | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019014114 | 8/29/2019 | 08/28/2019 | | 5420 | BELL Y | 23 | C9 | | | | OP R | | 2019-00007791 | | | | |
| | JW POWERLINE LLC | | | | | | | 5420 | PSL | 23 | C9 | | | | | | 2019-00013094 | | | | |
| ☐ | BURRIS JUSTIN AGENT | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019014115 | 8/29/2019 | 08/28/2019 | | 5420 | BELL Y | 23 | C9 | | | | OP R | | 2019-00013093 | | | | |
| | JW POWERLINE LLC | | | | | | | 5420 | PSL | 23 | C9 | | | | | | | | | | |
| ☐ | BURRIS JUSTIN AGENT | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019014116 | 8/29/2019 | 08/28/2019 | | 2561 | PSL | 11 | C9 | | | | OP R | | 2019-00001302 | | | | 320779.91 |
| | JW POWERLINE LLC | | | | | | | | | | | | | | | | 2019-00007787 | | | | |
| ☐ | BURRIS JUSTIN AGENT | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019014117 | 8/29/2019 | 08/28/2019 | | 1486 | PSL | 13 | C18 | | | | OP R | | 2019-00007786 | | | | 64658.82 |
| | JW POWERLINE LLC | | | | | | | | | | | | | | | | 2019-00013091 | | | | |
| ☐ | BURRIS JUSTIN AGENT | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019014118 | 8/29/2019 | 08/28/2019 | | 5468 | CASEY A | 24 | C9 | | | | OP R | | 2019-00011284 | | | | |
| | JW POWERLINE LLC | | | | | | | 5468 | PSL | 24 | C9 | | | | | | | | | | |
| ☐ | BURRIS JUSTIN AGENT | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019014119 | 8/29/2019 | 08/28/2019 | | 5662 | H & GN RR CO | 82 | 4 | | | | OP R | | | | | | 345.87 |
| | JW POWERLINE LLC | | | | | | | | | | | | | | | | | | | | |
| ☐ | BURRIS JUSTIN AGENT | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019014120 | 8/29/2019 | 08/28/2019 | | 5846 | PSL | 11 | C9 | | | | OP R | | 2019-00007789 | | | | |
| | JW POWERLINE LLC | | | | | | | | | | | | | | | | 2019-00013102 | | | | |
| ☐ | BURRIS JUSTIN AGENT | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT | 2019014121 | 8/29/2019 | 08/28/2019 | | 5653 | PSL | 21 | C9 | | | | OP R | | | | | | 422027.94 |

| Name | Entity | Type | Doc # | Date 1 | Date 2 | Abstract | Survey | Block | Code | Rec | Ref | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JW POWERLINE LLC | | CLAIM NOTICE | | | | | | | | | | | | |
| BURRIS JUSTIN AGENT | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019014122 | 8/29/2019 | 08/28/2019 | | 5420 | PSL | 23 | C9 | OP R | 2019-00011285 | | |
| JW POWERLINE LLC | | | | | | | | | | | | 2019-00013099 | | |
| BURRIS JUSTIN AGENT | MDC TEXAS ENERGY LLC | AFFIDAVIT | 2019014123 | 8/29/2019 | 08/28/2019 | | 4959 | PSL | 8 | C18 | OP R | | | |
| JW POWERLINE LLC | | | | | | | 4959 | WADDELL M L | 8 | C18 | | | | |
| BURRIS JUSTIN AGENT | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019014124 | 8/29/2019 | 08/28/2019 | | 3205 | PSL | 18 | C9 | OP R | 2019-00007777 | | 169984.05 |
| JW POWERLINE LLC | | | | | | | | | | | | 2019-00013105 | | |
| BURRIS JUSTIN AGENT | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019014125 | 8/29/2019 | 08/28/2019 | | 442 | H & GN RR CO | 43 | 5 | OP R | 2019-00007778 | | 278167.68 |
| JW POWERLINE LLC | | | | | | | | | | | | | | |
| BURRIS JUSTIN AGENT | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019014126 | 8/29/2019 | 08/28/2019 | | 1413 | GOEDEKE R E | 22 | C17 | OP R | 2019-00007776 | | |
| JW POWERLINE LLC | | | | | | | 1413 | PSL | 22 | C17 | | 2019-00013014 | | |
| BURRIS JUSTIN AGENT | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019014127 | 8/29/2019 | 08/28/2019 | | 5468 | CASEY L A | 24 | C9 | OP R | 2019-00007773 | | |
| JW POWERLINE LLC | | | | | | | 5468 | PSL | 24 | C9 | | 2019-00013103 | | |
| BURRIS JUSTIN AGENT | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019014128 | 8/29/2019 | 08/28/2019 | | 5468 | PSL | 24 | C9 | OP R | 2019-00007775 | | 372083.26 |
| JW POWERLINE LLC | | | | | | | | | | | | 2019-00013107 | | |
| BURRIS JUSTIN AGENT | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019014129 | 8/29/2019 | 08/28/2019 | | 1521 | PSL | 15 | C9 | OP R | 2019-00007774 | | 250199.26 |
| JW POWERLINE LLC | | | | | | | | | | | | 2019-00013083 | | |
| BURRIS JUSTIN AGENT | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019014194 | 8/30/2019 | 08/14/2019 | | 5420 | PSL | 23 | C9 | OP R | | | 18546 |
| JW POWERLINE LLC | | | | | | | | | | | | | | |
| BURRIS JUSTIN AGENT | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019014283 | 9/3/2019 | 09/03/2019 | | 5420 | PSL | 23 | C9 | OP R | 2019-00013085 | | 57256.46 |
| JW POWERLINE LLC | | | | | | | | | | | | | | |
| CREST PUMPING TECHNOLOGIES LLC | MDC ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019014568 | 9/6/2019 | 09/03/2019 | | 2562 | PSL | 26 | C9 | OP R | | 1653 | 372 | 167699.21 |

| | Claimant | Entity | Type | Doc No | Date | Date 2 | | A | PSL | B | Code | Amount | | | OPR | | | Book | Page | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MDC TEXAS ENERGY LLC | | | | | | 5468 | PSL | 24 | C9 | | | | | | | 1694 | 56 | |
| | | | | | | | | | | | | | | | | | | 1764 | 341 | |
| | | | | | | | | | | | | | | | | | | 1764 | 495 | |
| ☐ | CREST PUMPING TECHNOLOGIES LLC | MDC ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019014569 | 9/6/2019 | 09/03/2019 | | 2562 | PSL | 26 | C9 | | | | OPR | | | 1653 | 372 | 104764.75 |
| | | MDC TEXAS ENERGY LLC | | | | | | 5468 | PSL | 24 | C9 | | | | | | | 1694 | 56 | |
| | | | | | | | | | | | | | | | | | | 1764 | 341 | |
| | | | | | | | | | | | | | | | | | | 1764 | 495 | |
| ☐ | PATTERSON UTI DRILLING COMPANY LLC | MDC ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019014593 | 9/6/2019 | 09/05/2019 | | 1410 | PSL | 21 | C17 | 960.0000 | | | OPR | | | | | 274035 |
| | ROTHBERG LISA ATTORNEY | MDC REEVES ENERGY LLC | | | | | | 1413 | PSL | 22 | C17 | 960.0000 | | | | | | | | |
| | | MDC TEXAS ENERGY LLC | | | | | | | | | | | | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | | | | |
| ☐ | MAVERICK FIELD SERVICES LLC | MDC ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019014595 | 9/6/2019 | 08/29/2019 | | 5468 | PSL | 24 | C9 | | | | OPR | | | | | 8250 |
| | | MDC TEXAS ENERGY LLC | | | | | | | | | | | | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | | | | |
| ☐ | MAVERICK FIELD SERVICES LLC | MDC ENERGY LLC | NOTICE | 2019014596 | 9/6/2019 | 08/28/2019 | | 1413 | PSL | 22 | C7 | 640.0000 | | | OPR | | | | | 7875 |
| | | MDC REEVES ENERGY LLC | | | | | | | | | | | | | | | | | | |
| | | MDC TEXAS ENERGY LLC | | | | | | | | | | | | | | | | | | |
| | | MDC TEXAS OPERATIR LLC | | | | | | | | | | | | | | | | | | |
| ☐ | FESCO LTD | LUXE OPERATING INC | LIEN AFFIDAVIT CLAIM NOTICE | 2019014598 | 9/6/2019 | 08/27/2019 | | 5652 | PSL | 21 | C9 | 160.2400 | | | OPR | | | | | 29235.67 |
| | FESCO MANAGEMENT LLC PARTNER | LUXE OPERATING LLC | | | | | | 5653 | PSL | 21 | C9 | 160.2400 | | | | | | | | |
| | | MDC REEVES ENERGY LLC | | | | | | | | | | | | | | | | | | |
| | | MDC TEXAS ENERGY LLC | | | | | | | | | | | | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | | | | |
| ☐ | FESCO LTD | LUXE OPERATING LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019014599 | 9/6/2019 | 08/27/2019 | | 4796 | PSL | 23 | C9 | | | | OPR | | | | | 363740.91 |
| | FESCO MANAGEMENT LLC PARTNER | MDC REEVES ENERGY LLC | | | | | | 5420 | PSL | 23 | C9 | | | | | | | | | |
| | | MDC TEXAS ENERGY LLC | | | | | | | | | | | | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SAN SABA RESOURCES LLC | | | | | | | | | | | | | | | | |
| ☐ | FESCO LTD | LUXE OPERATING LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019014600 | 9/6/2019 | 08/27/2019 | 5420 | PSL | 23 | C9 | | | OP R | | | | | 17377.58 |
| | FESCO MANAGEMENT LLC PARTNER | MDC REEVES ENERGY LLC | | | | | 5496 | PSL | 27 | C9 | | | | | | | | |
| | | MDC TEXAS ENERGY LLC | | | | | | | | | | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | | |
| | | SAN SABA RESOURCES LLC | | | | | | | | | | | | | | | | |
| ☐ | FESCO LTD | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019014602 | 9/6/2019 | 08/27/2019 | 4797 | PSL | 6 | C18 | | | OP R | | | RPR | 1458 | 364 | 1120481.1 |
| | FESCO MANAGEMENT LLC PARTNER | SAN SABA RESOURCES LLC | | | | | 4959 | PSL | 6 | C18 | | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | | |
| | | MDC REEVES ENERGY LLC | | | | | | | | | | | | | | | | |
| | | LUXE OPERATING LLC | | | | | | | | | | | | | | | | |
| | | Too many to display see instr for details. | | | | | | | | | | | | | | | | |
| ☐ | FESCO LTD | MDC TEXAS ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019014603 | 9/6/2019 | 08/27/2019 | 5452 | PSL | 27 | C9 | | | OP R | | | | | 9043.03 |
| | FESCO MANAGEMENT LLC PARTNER | STONE HILL MINERALS HOLDINGS LLC | | | | | 5468 | PSL | 24 | C9 | | | | | | | | |
| | | SAN SABA RESOURCES LLC | | | | | | | | | | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | | |
| | | MDC REEVES ENERGY LLC | | | | | | | | | | | | | | | | |

Courthouse Direct Search:
7/31/19 through 9/6/19 – **GRANTOR ONLY**
Name Searched: **MDC ENERGY***

**NO RECORD**

Courthouse Direct Search:
7/31/19 through 9/6/19 – **GRANTEE ONLY**
Name Searched: **MDC ENERGY***

| Grantor | Grantee | Document Type | Document ID | File Date | Instrument Date | PlatVolume | AbstractNumber | SurveyName | SurveySection | SurveyBlock | Acreage | Quarter | BookType | RefDocumentID | RefBookType | RefVolume | RefPage | Consideration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | TRIO EQUIP RENTAL AND SERVICES LLC | MDC ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019012694 | 8/8/2019 | 07/18/2019 | | 5452 | PSL | 27 | C9 | | | OPR | | | | | 49488.3 |
| | | MDC TEXAS ENERGY LLC | | | | | | 5468 | PSL | 24 | C9 | | | | | | | | |
| ☐ | TRIO EQUIP RENTAL AND SERVICES LLC | MDC ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019012695 | 8/8/2019 | 07/18/2019 | | 5452 | PSL | 27 | C9 | | | OPR | | | | | 49001.17 |
| | | MDC TEXAS OPERATOR LLC | | | | | | 5468 | PSL | 24 | C9 | | | | | | | | |
| ☐ | RED STONE OPERATIONS INC | MDC ENERGY LLC | RELEASE OF LIEN CLAIMED | 2019013113 | 8/15/2019 | 08/08/2019 | | 1524 | BOYD G T | | | | | OPR | | 2019-00009079 | OPR | | |
| | | SAN SABA RESOURCES LLC | | | | | | | PSL | 18 | C9 | | | | | | | | |
| | | RED WILLOW PRODUCTION LLC | | | | | | | | | | | | | | | | | |
| | | MTE HOLDINGS LLC | | | | | | | | | | | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | | | |
| | | Too many to display see instr for details. | | | | | | | | | | | | | | | | | |
| ☐ | RED STONE OPERATIONS INC | MDC ENERGY LLC | RELEASE OF LIEN CLAIMED | 2019013114 | 8/15/2019 | 08/08/2019 | | 1723 | PSL | 27 | C8 | | | OPR | | | | | |
| | | SAN SABA RESOURCES LLC | | | | | | | | | | | | | | | | | |
| | | MTE HOLDINGS LLC | | | | | | | | | | | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | | | |
| | | MDC TEXAS ENERGY LLC | | | | | | | | | | | | | | | | | |
| | | Too many to display | | | | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | see instr for details. | | | | | | | | | | | | | | | | |
| ☐ | SITEPRO INC | MDC ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013205 | 8/15/2019 | 08/13/2019 | | | 5468 | PSL | 24 | C9 | | | | OP R | | | | 531538.2 |
| | | MDC REEVES ENERGY LLC | | | | | | | 3608 | PSL | 9 | C18 | | | | | | | |
| | | MDC TEXAS ENERGY LLC | | | | | | | 2561 | PSL | 11 | C9 | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | 1723 | PSL | 27 | C8 | | | | | | | |
| | | | | | | | | | 1523 | PSL | 18 | C9 | | | | | | | |
| | | | | | | Too many to display see instr for details. | | | | | | | | | | | | | |
| ☐ | CUDD ENERGY SERVICES | MDC ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013332 | 8/19/2019 | 08/12/2019 | | | 5652 | PSL | 21 | C9 | 160.0000 | | W2SE | OP R | | 2018-00007557 | OPR | 1585 | 224 | 96851.18 |
| | CUDD PRESSURE CONTROL INC | MDC REEVES ENERGY LLC | | | | | | | 5653 | PSL | 21 | C9 | 160.0000 | | W2NE | | 2018-00010419 | RPR | 1611 | 246 |
| | RPC INC AGENT | MDC TEXAS ENERGY LLC | | | | | | | | | | | | | | | | | |
| ☐ | GE OIL AND GAS PRESSURE CONTROL LP | MDC ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013432 | 8/20/2019 | 08/19/2019 | | | 5420 | PSL | 23 | C9 | | | | OP R | | | | 127900.21 |
| | HAMM HOLLY C AGENT | MDC TEXAS ENERGY LLC | | | | | | | 5452 | PSL | 27 | C9 | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | | | |
| ☐ | GE OIL AND GAS PRESSURE CONTROL LP | MDC ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013433 | 8/20/2019 | 08/19/2019 | | | 5420 | PSL | 23 | C9 | | | | OP R | | | | 127900.21 |
| | HAMM HOLLY C AGENT | MDC TEXAS ENERGY LLC | | | | | | | 5496 | PSL | 27 | C9 | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | | | |
| ☐ | PRADON CONSTRUCTION AND TRUCKING CO | MDC ENERGY LLC | ABSTRACT OF JUDGMENT | 2019013445 | 8/20/2019 | 08/05/2019 | | | | | | | | | | OP R | | | | 28420 |
| | | MDC TEXAS ENERGY LLC | | | | | | | | | | | | | | | | | |
| ☐ | TRIO EQUIP RENTAL AND SERVICES LLC | MDC ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013774 | 8/23/2019 | 07/18/2019 | | | 1723 | PSL | 27 | C8 | | | | OP R | | | | 64562.73 |
| | | MDC TEXAS ENERGY LLC | | | | | | | | | | | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | | | |

| | Claimant | Party | Type | Doc No | Date | Date | | No | PSL | No | Code | Amount | | | OPR | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | TRIO EQUIP RENTAL AND SERVICES LLC | MDC ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013776 | 8/23/2019 | 07/18/2019 | | 1723 | PSL | 27 | C8 | 320.0000 | | | OPR | | | | | 64562.74 |
| | | MDC TEXAS ENERGY LLC | | | | | | | | | | | | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | | | | |
| ☐ | TRIO EQUIP RENTAL AND SERVICES LLC | MDC ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013777 | 8/23/2019 | 07/18/2019 | | 1723 | PSL | 27 | C8 | 17.7200 | | | OPR | | | | | 64562.72 |
| | | MDC TEXAS ENERGY LLC | | | | | | | | | | | | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | | | | |
| ☐ | STELLAR DRILLING FLUIDS LLC | BROWNING OIL CO INC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013869 | 8/27/2019 | 08/22/2019 | | 1524 | PSL | 18 | C9 | 880.0000 | | | OPR | | | | | 63820.5 |
| | | LUXE OPERATING LLC | | | | | | | | | | | | | | | | | | |
| | | MDC ENERGY LLC | | | | | | | | | | | | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | | | | |
| | | PECAN BAYOU ENERGY LLC | | | | | | | | | | | | | | | | | | |
| ☐ | STELLAR DRILLING FLUIDS LLC | MDC ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019013870 | 8/27/2019 | 08/22/2019 | | 5420 | PSL | 23 | C9 | | | | OPR | | | | | 41873.61 |
| | | SCYTHIAN LTD | | | | | | | | | | | | | | | | | | |
| | | SAN SABA RESOURCES LLC | | | | | | | | | | | | | | | | | | |
| | | PECAN BAYOU ENERGY LLC | | | | | | | | | | | | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | | | | |
| | | Too many to display see instr for details. | | | | | | | | | | | | | | | | | | |
| ☐ | NEXUS II DIRECTIONAL DRILLING SPECIALISTS LTD | MDC ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019014003 | 8/28/2019 | 08/27/2019 | | 5846 | PSL | 11 | C9 | | | | OPR | | | | | 665945 |
| | | MDC TEXAS ENERGY LLC | | | | | | 5638 | PSL | 10 | C9 | 224.3200 | | | | | | | | |
| | | | | | | | | 5468 | PSL | 24 | C9 | | | | | | | | | |
| | | | | | | | | 5420 | PSL | 23 | C9 | | | | | | | | | |
| | | | | | | | | 2561 | PSL | 11 | C9 | | | | | | | | | |
| | | | | | | Too many to display | | | | | | | | | | | | | | |

| | | | | | | | see instr for details. | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | C AND J ENERGY SERVICES | MDC ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019014005 | 8/28/2019 | 08/13/2019 | | 5452 | PSL | 27 | C9 | | | OP R | | | | | 84133.68 |
| | C AND J SPEC RENT SERVICES INC | QUANAH EXPLORATION LLC | | | | | | 5468 | PSL | 24 | C9 | | | | | | | | |
| | | PECAN BAYOU ENERGY LLC | | | | | | | | | | | | | | | | | |
| | | MTE HOLDINGS LLC | | | | | | | | | | | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | | | |
| | | Too many to display see instr for details. | | | | | | | | | | | | | | | | | |
| ☐ | RED STONE OPERATIONS INC | MDC ENERGY LLC | PARTIAL RELEASE | 2019014011 | 8/28/2019 | 08/13/2019 | | 5468 | PSL | 24 | C9 | | | OP R | 2019-00009080 | OR | | | 137000 |
| | | MTE HOLDINGS LLC | | | | | | | | | | | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | | | |
| | | MDC TEXAS ENERGY LLC | | | | | | | | | | | | | | | | | |
| | | MDC REEVES ENERGY LLC | | | | | | | | | | | | | | | | | |
| | | Too many to display see instr for details. | | | | | | | | | | | | | | | | | |
| ☐ | CREST PUMPING TECHNOLOGIES LLC | MDC ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019014568 | 9/6/2019 | 09/03/2019 | | 2562 | PSL | 26 | C9 | | | OP R | | | 1653 | 372 | 167699.21 |
| | | MDC TEXAS ENERGY LLC | | | | | | 5468 | PSL | 24 | C9 | | | | | | 1694 | 56 | |
| | | | | | | | | | | | | | | | | | 1764 | 341 | |
| | | | | | | | | | | | | | | | | | 1764 | 495 | |
| ☐ | CREST PUMPING TECHNOLOGIES LLC | MDC ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019014569 | 9/6/2019 | 09/03/2019 | | 2562 | PSL | 26 | C9 | | | OP R | | | 1653 | 372 | 104764.75 |
| | | MDC TEXAS ENERGY LLC | | | | | | 5468 | PSL | 24 | C9 | | | | | | 1694 | 56 | |
| | | | | | | | | | | | | | | | | | 1764 | 341 | |
| | | | | | | | | | | | | | | | | | 1764 | 495 | |
| ☐ | PATTERSON UTI DRILLING COMPANY LLC | MDC ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019014593 | 9/6/2019 | 09/05/2019 | | 1410 | PSL | 21 | C17 | 960.0000 | | OP R | | | | | 274035 |
| | ROTHBERG LISA ATTORNEY | MDC REEVES ENERGY LLC | | | | | | 1413 | PSL | 22 | C17 | 960.0000 | | | | | | | |
| | | MDC TEXAS ENERGY LLC | | | | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | | | | |
| ☐ | MAVERICK FIELD SERVICES LLC | MDC ENERGY LLC | LIEN AFFIDAVIT CLAIM NOTICE | 2019014595 | 9/6/2019 | 08/29/2019 | | | 5468 | PSL | 24 | C9 | | | OPR | | | | | 8250 |
| | | MDC TEXAS ENERGY LLC | | | | | | | | | | | | | | | | | | |
| | | MDC TEXAS OPERATOR LLC | | | | | | | | | | | | | | | | | | |
| ☐ | MAVERICK FIELD SERVICES LLC | MDC ENERGY LLC | NOTICE | 2019014596 | 9/6/2019 | 08/28/2019 | | | 1413 | PSL | 22 | C7 | 640.0000 | | OPR | | | | | 7875 |
| | | MDC REEVES ENERGY LLC | | | | | | | | | | | | | | | | | | |
| | | MDC TEXAS ENERGY LLC | | | | | | | | | | | | | | | | | | |
| | | MDC TEXAS OPERATIR LLC | | | | | | | | | | | | | | | | | | |