## EXHIBIT CC

| A/P Account | Vendor # | Vendor Name | EffDate | Invoice Date | Invoice # | Invoice Description | Due Date | PaidDate | BankCode | CheckNo | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010 | 3HT400 | 3H TRUCKING, LLC | 06/01/2019 | 03/01/2019 | 26180 | A/P Invoice | 03/31/2019 | | | | 10,200.00 |
| 2010 | 3HT400 | 3H TRUCKING, LLC | 06/01/2019 | 03/04/2019 | 26187 | A/P Invoice | 04/03/2019 | | | | 12,255.80 |
| 2010 | 3HT400 | 3H TRUCKING, LLC | 06/01/2019 | 03/07/2019 | 26189 | A/P Invoice | 04/06/2019 | | | | 1,831.40 |
| 2010 | 3HT400 | 3H TRUCKING, LLC | 06/01/2019 | 02/28/2019 | 26179 | A/P Invoice | 03/30/2019 | | | | 1,360.00 |
| 2010 | 3HT400 | 3H TRUCKING, LLC | 07/01/2019 | 03/07/2019 | 26190 | A/P Invoice | 04/06/2019 | | | | 17,580.00 |
| 2010 | 3HT400 | 3H TRUCKING, LLC | 07/01/2019 | 03/09/2019 | 26209 | A/P Invoice | 04/08/2019 | | | | 2,698.20 |
| 2010 | 3HT400 | 3H TRUCKING, LLC | 07/01/2019 | 03/11/2019 | 26211 | A/P Invoice | 04/10/2019 | | | | 8,203.20 |
| 2010 | 3HT400 | 3H TRUCKING, LLC | 07/01/2019 | 03/11/2019 | 26214 | A/P Invoice | 04/10/2019 | | | | 23,936.70 |
| 2010 | 3HT400 | 3H TRUCKING, LLC | 07/01/2019 | 03/11/2019 | 26210 | A/P Invoice | 04/10/2019 | | | | 3,504.60 |
| 2010 | 3HT400 | 3H TRUCKING, LLC | 07/01/2019 | 03/11/2019 | 26212 | A/P Invoice | 04/10/2019 | | | | 8,879.20 |
| 2010 | 3HT400 | 3H TRUCKING, LLC | 07/01/2019 | 03/11/2019 | 26213 | A/P Invoice | 04/10/2019 | | | | 7,185.20 |
| 2010 | 3HT400 | 3H TRUCKING, LLC | 07/01/2019 | 03/13/2019 | 26217 | A/P Invoice | 04/12/2019 | | | | 1,120.80 |
| 2010 | 3HT400 | 3H TRUCKING, LLC | 07/01/2019 | 03/20/2019 | 26243.1 | A/P Invoice | 04/19/2019 | | | | 23,193.00 |
| 2010 | 3HT400 | 3H TRUCKING, LLC | 07/01/2019 | 03/18/2019 | 26238 | A/P Invoice | 04/17/2019 | | | | 30,111.70 |
| 2010 | 3HT400 | 3H TRUCKING, LLC | 07/01/2019 | 03/14/2019 | 26219 | A/P Invoice | 04/13/2019 | | | | 1,275.00 |
| 2010 | 3HT400 | 3H TRUCKING, LLC | 07/01/2019 | 03/12/2019 | 26269 | A/P Invoice | 04/11/2019 | | | | 355.80 |
| 2010 | 3HT400 | 3H TRUCKING, LLC | 07/01/2019 | 03/12/2019 | 26216 | A/P Invoice | 04/11/2019 | | | | 1,237.40 |
| 2010 | 3HT400 | 3H TRUCKING, LLC | 07/01/2019 | 03/12/2019 | 26218 | A/P Invoice | 04/11/2019 | | | | 44,138.00 |
| 2010 | 3HT400 | 3H TRUCKING, LLC | 07/01/2019 | 03/25/2019 | 26259 | A/P Invoice | 04/24/2019 | | | | 3,485.00 |
| 2010 | 3HT400 | 3H TRUCKING, LLC | 07/01/2019 | 03/25/2019 | 26258 | A/P Invoice | 04/24/2019 | | | | 3,230.00 |
| 2010 | 3HT400 | 3H TRUCKING, LLC | 07/01/2019 | 03/25/2019 | 26257 | A/P Invoice | 04/24/2019 | | | | 2,953.20 |
| 2010 | 3HT400 | 3H TRUCKING, LLC | 07/01/2019 | 03/12/2019 | 26215 | A/P Invoice | 04/11/2019 | | | | 3,457.20 |
| 2010 | 3HT400 | 3H TRUCKING, LLC | 07/01/2019 | 03/25/2019 | 26261 | A/P Invoice | 04/24/2019 | | | | 48,214.80 |
| 2010 | 3HT400 | 3H TRUCKING, LLC | 07/01/2019 | 04/05/2019 | 26273 | A/P Invoice | 05/05/2019 | | | | 1,785.00 |
| 2010 | 3HT400 | 3H TRUCKING, LLC | 07/01/2019 | 04/07/2019 | 26274 | A/P Invoice | 05/07/2019 | | | | 340.00 |
| 2010 | 3HT400 | 3H TRUCKING, LLC | 07/01/2019 | 04/03/2019 | 26271 | A/P Invoice | 05/03/2019 | | | | 977.50 |
| 2010 | 3HT400 | 3H TRUCKING, LLC | 07/01/2019 | 04/01/2019 | 26282 | A/P Invoice | 05/01/2019 | | | | 29,929.20 |
| 2010 | 3HT400 | 3H TRUCKING, LLC | 07/01/2019 | 04/01/2019 | 26281 | A/P Invoice | 05/01/2019 | | | | 54,691.50 |
| 2010 | 3HT400 | 3H TRUCKING, LLC | 07/01/2019 | 04/06/2019 | 26277 | A/P Invoice | 05/06/2019 | | | | 1,700.00 |
| 2010 | 3HT400 | 3H TRUCKING, LLC | 07/01/2019 | 03/28/2019 | 26264.1 | A/P Invoice | 04/27/2019 | | | | 42,775.10 |
| 2010 | 3HT400 | 3H TRUCKING, LLC | 07/01/2019 | 03/29/2019 | 26265 | A/P Invoice | 04/28/2019 | | | | 1,020.00 |
| 2010 | 3HT400 | 3H TRUCKING, LLC | 08/01/2019 | 04/13/2019 | 26309 | A/P Invoice | 05/13/2019 | | | | 255.00 |
| 2010 | 3HT400 | 3H TRUCKING, LLC | 08/01/2019 | 04/15/2019 | 26310 | A/P Invoice | 05/15/2019 | | | | 255.00 |
| 2010 | 3HT400 | 3H TRUCKING, LLC | 08/01/2019 | 04/16/2019 | 26335 | A/P Invoice | 05/16/2019 | | | | 48,345.20 |
| 2010 | 3HT400 | 3H TRUCKING, LLC | 08/01/2019 | 04/23/2019 | 26358 | A/P Invoice | 05/23/2019 | | | | 680.00 |
| 2010 | 3HT400 | 3H TRUCKING, LLC | 08/01/2019 | 04/23/2019 | 26342 | A/P Invoice | 05/23/2019 | | | | 255.00 |
| 2010 | 3HT400 | 3H TRUCKING, LLC | 08/01/2019 | 04/24/2019 | 26344 | A/P Invoice | 05/24/2019 | | | | 2,718.90 |
| 2010 | 3HT400 | 3H TRUCKING, LLC | 08/01/2019 | 04/28/2019 | 26349 | A/P Invoice | 05/28/2019 | | | | 1,020.00 |
| 2010 | 3HT400 | 3H TRUCKING, LLC | 08/01/2019 | 04/28/2019 | 26360 | A/P Invoice | 05/28/2019 | | | | 340.00 |
| 2010 | 3HT400 | 3H TRUCKING, LLC | 08/01/2019 | 04/29/2019 | 26362 | A/P Invoice | 05/29/2019 | | | | 1,317.50 |
| 2010 | 3HT400 | 3H TRUCKING, LLC | 08/01/2019 | 04/29/2019 | 26361 | A/P Invoice | 05/29/2019 | | | | 1,955.00 |
| 2010 | 5JO300 | 5J Oilfield Services, LLC | 03/04/2019 | 03/04/2019 | 81998 | A/P Invoice | 04/03/2019 | | | | 59,500.00 |
| 2010 | 5JO300 | 5J Oilfield Services, LLC | 03/11/2019 | 03/11/2019 | 82171 | A/P Invoice | 04/10/2019 | | | | 169,000.00 |
| 2010 | 5JO300 | 5J Oilfield Services, LLC | 08/01/2019 | 04/10/2019 | 82851 | A/P Invoice | 05/10/2019 | | | | 142,500.00 |
| 2010 | A&O300 | ALPHA & OMEGA | 04/01/2019 | 04/01/2019 | 4133 | A/P Invoice | 04/27/2019 | | | | 19,478.51 |
| 2010 | A1SIGN | A-1 SIGN ENGRAVERS, INC. | 01/01/2019 | 01/01/2019 | 153292 | A/P Invoice | 01/04/2019 | 09/11/2019 | C | 9658 | 486.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010 | A1SIGN | A-1 SIGN ENGRAVERS, INC. | 02/01/2019 | 02/01/2019 | 153285 | A/P Invoice | 01/04/2019 | 09/11/2019 C | 9658 | 182.30 |
| 2010 | A1SIGN | A-1 SIGN ENGRAVERS, INC. | 02/01/2019 | 02/01/2019 | 153280 | A/P Invoice | 01/04/2019 | 09/11/2019 C | 9658 | 182.30 |
| 2010 | A1SIGN | A-1 SIGN ENGRAVERS, INC. | 02/01/2019 | 02/01/2019 | 153283 | A/P Invoice | 01/04/2019 | 09/11/2019 C | 9658 | 121.50 |
| 2010 | A1SIGN | A-1 SIGN ENGRAVERS, INC. | 02/01/2019 | 02/01/2019 | 153287 | A/P Invoice | 01/04/2019 | 09/11/2019 C | 9658 | 182.30 |
| 2010 | A1SIGN | A-1 SIGN ENGRAVERS, INC. | 02/01/2019 | 02/01/2019 | 153290 | A/P Invoice | 01/04/2019 | 09/11/2019 C | 9658 | 364.50 |
| 2010 | A1SIGN | A-1 SIGN ENGRAVERS, INC. | 02/01/2019 | 02/01/2019 | 153295 | A/P Invoice | 01/04/2019 | 09/11/2019 C | 9658 | 850.50 |
| 2010 | A1SIGN | A-1 SIGN ENGRAVERS, INC. | 04/01/2019 | 04/01/2019 | 154108 | A/P Invoice | 02/23/2019 | 09/11/2019 C | 9658 | 121.50 |
| 2010 | A1SIGN | A-1 SIGN ENGRAVERS, INC. | 04/01/2019 | 04/01/2019 | 154116 | A/P Invoice | 02/23/2019 | 09/11/2019 C | 9658 | 425.30 |
| 2010 | A1SIGN | A-1 SIGN ENGRAVERS, INC. | 04/01/2019 | 04/01/2019 | 154113 | A/P Invoice | 02/22/2019 | 09/11/2019 C | 9658 | 668.30 |
| 2010 | A1SIGN | A-1 SIGN ENGRAVERS, INC. | 04/01/2019 | 04/01/2019 | 154112 | A/P Invoice | 02/22/2019 | 09/11/2019 C | 9658 | 121.50 |
| 2010 | A1SIGN | A-1 SIGN ENGRAVERS, INC. | 04/01/2019 | 04/01/2019 | 154109 | A/P Invoice | 02/22/2019 | 09/11/2019 C | 9658 | 182.30 |
| 2010 | A1SIGN | A-1 SIGN ENGRAVERS, INC. | 04/01/2019 | 04/01/2019 | 154111 | A/P Invoice | 02/22/2019 | 09/11/2019 C | 9658 | 121.50 |
| 2010 | A1SIGN | A-1 SIGN ENGRAVERS, INC. | 04/01/2019 | 04/01/2019 | 154107 | A/P Invoice | 02/22/2019 | 09/11/2019 C | 9658 | 182.30 |
| 2010 | A1SIGN | A-1 SIGN ENGRAVERS, INC. | 04/01/2019 | 04/01/2019 | 154106 | A/P Invoice | 02/22/2019 | 09/11/2019 C | 9658 | 3,790.80 |
| 2010 | A1SIGN | A-1 SIGN ENGRAVERS, INC. | 04/01/2019 | 04/01/2019 | 154224 | A/P Invoice | 05/01/2019 | 09/11/2019 C | 9658 | 911.25 |
| 2010 | A1SIGN | A-1 SIGN ENGRAVERS, INC. | 05/01/2019 | 06/01/2018 | 146833-CM | A/P Invoice | 07/01/2018 | | | -182.30 |
| 2010 | A1SIGN | A-1 SIGN ENGRAVERS, INC. | 08/01/2019 | 04/25/2019 | 156302 | A/P Invoice | 05/25/2019 | 09/11/2019 C | 9658 | 243.00 |
| 2010 | A1SIGN | A-1 SIGN ENGRAVERS, INC. | 08/01/2019 | 04/25/2019 | 156301 | A/P Invoice | 05/25/2019 | 09/11/2019 C | 9658 | 364.50 |
| 2010 | A1SIGN | A-1 SIGN ENGRAVERS, INC. | 08/01/2019 | 04/25/2019 | 156307 | A/P Invoice | 05/25/2019 | 09/11/2019 C | 9658 | 121.50 |
| 2010 | A1SIGN | A-1 SIGN ENGRAVERS, INC. | 08/01/2019 | 04/25/2019 | 156305 | A/P Invoice | 05/25/2019 | 09/11/2019 C | 9658 | 364.50 |
| 2010 | A1SIGN | A-1 SIGN ENGRAVERS, INC. | 08/01/2019 | 04/25/2019 | 156304 | A/P Invoice | 05/25/2019 | 09/11/2019 C | 9658 | 121.50 |
| 2010 | A1SIGN | A-1 SIGN ENGRAVERS, INC. | 08/01/2019 | 04/25/2019 | 156308 | A/P Invoice | 05/25/2019 | 09/11/2019 C | 9658 | 607.50 |
| 2010 | ADF300 | ANCHOR DRILLING FLUIDS USA LLC | 07/01/2019 | 06/21/2019 | PRIN0001094 | A/P Invoice | 07/21/2019 | | | 19,574.90 |
| 2010 | ADF300 | ANCHOR DRILLING FLUIDS USA LLC | 08/01/2019 | 07/31/2019 | PRIN0001452 | A/P Invoice | 08/30/2019 | | | 51,618.53 |
| 2010 | AFD300 | AFD Quality Fuels & Petroleum | 07/27/2018 | 07/27/2018 | B30350-D0040616CR | A/P Invoice | 07/27/2018 | | | -4,262.19 |
| 2010 | AFD300 | AFD Quality Fuels & Petroleum | 07/27/2018 | 07/27/2018 | B301517-D0040792CR | A/P Invoice | 07/27/2018 | | | -2,576.39 |
| 2010 | AFD300 | AFD Quality Fuels & Petroleum | 07/27/2018 | 07/27/2018 | B30463-D0040731CR | A/P Invoice | 07/27/2018 | | | -90.00 |
| 2010 | AFD300 | AFD Quality Fuels & Petroleum | 07/27/2018 | 07/27/2018 | CRB30408-R0040682REV | A/P Invoice | 07/27/2018 | | | -26,960.98 |
| 2010 | AFD300 | AFD Quality Fuels & Petroleum | 07/27/2018 | 07/27/2018 | B30155-D0040383CR | A/P Invoice | 07/27/2018 | | | -3,335.00 |
| 2010 | AFD300 | AFD Quality Fuels & Petroleum | 05/01/2018 | 05/01/2018 | B30350-D0040616-CM | A/P Invoice | 05/31/2018 | | | -34,927.35 |
| 2010 | AFD300 | AFD Quality Fuels & Petroleum | 05/01/2018 | 04/01/2018 | B30517-D0040792-CM | A/P Invoice | 05/01/2018 | | | -22,869.99 |
| 2010 | AFD300 | AFD Quality Fuels & Petroleum | 05/01/2018 | 04/01/2018 | FT10254-D0040254-CM | A/P Invoice | 05/01/2018 | | | -3,335.00 |
| 2010 | ALA300 | Alamo Pressure Pumping LLC | 03/01/2019 | 03/01/2019 | 786 | A/P Invoice | 03/20/2019 | | | 1,655,759.02 |
| 2010 | ALA300 | Alamo Pressure Pumping LLC | 03/01/2019 | 03/01/2019 | 784 | A/P Invoice | 03/20/2019 | | | 1,102,729.22 |
| 2010 | ALA300 | Alamo Pressure Pumping LLC | 06/01/2019 | 06/11/2019 | 912 | A/P Invoice | 07/11/2019 | | | -9,652.81 |
| 2010 | ALA300 | Alamo Pressure Pumping LLC | 06/01/2019 | 05/22/2019 | 890 | A/P Invoice | 06/21/2019 | | | -8,429.76 |
| 2010 | ALA300 | Alamo Pressure Pumping LLC | 07/01/2019 | 03/04/2019 | 810 | A/P Invoice | 04/03/2019 | | | 1,375,880.10 |
| 2010 | ALA300 | Alamo Pressure Pumping LLC | 07/01/2019 | 02/28/2019 | 792 | A/P Invoice | 03/30/2019 | | | 1,912.50 |
| 2010 | ALA300 | Alamo Pressure Pumping LLC | 07/01/2019 | 04/04/2019 | 849 | A/P Invoice | 05/04/2019 | | | 135,972.37 |
| 2010 | ALA300 | Alamo Pressure Pumping LLC | 08/01/2019 | 07/16/2019 | 971 | A/P Invoice | 08/15/2019 | | | 25,201.22 |
| 2010 | ALA300 | Alamo Pressure Pumping LLC | 08/01/2019 | 02/28/2019 | 791 | A/P Invoice | 03/30/2019 | | | 139,941.87 |
| 2010 | ALA300 | Alamo Pressure Pumping LLC | 08/01/2019 | 02/28/2019 | 793 | A/P Invoice | 03/30/2019 | | | 1,314.84 |
| 2010 | ALA300 | Alamo Pressure Pumping LLC | 08/01/2019 | 03/20/2019 | 847 | A/P Invoice | 04/19/2019 | | | 3,915.31 |
| 2010 | ALA300 | Alamo Pressure Pumping LLC | 08/01/2019 | 03/22/2019 | 848 | A/P Invoice | 04/21/2019 | | | 11,138.19 |
| 2010 | ALA300 | Alamo Pressure Pumping LLC | 08/01/2019 | 05/02/2019 | 864 | A/P Invoice | 06/01/2019 | | | 1,505,321.59 |
| 2010 | ALA300 | Alamo Pressure Pumping LLC | 08/01/2019 | 07/01/2019 | 947 | A/P Invoice | 07/31/2019 | | | 12,389.33 |
| 2010 | ALA300 | Alamo Pressure Pumping LLC | 08/01/2019 | 03/27/2019 | 823 | A/P Invoice | 04/26/2019 | | | 763,532.61 |

| 2010 | ALA300 | Alamo Pressure Pumping LLC | 08/01/2019 | 03/27/2019 | 824 | | A/P Invoice | 04/26/2019 | 474,426.42 |
|------|--------|----------------------------|------------|------------|-----|--|-------------|------------|------------|
| 2010 | ALL400 | Ally Consulting, LLC | 04/01/2019 | 04/01/2019 | 26958 | | A/P Invoice | 03/23/2019 | 7,821.00 |
| 2010 | ALL400 | Ally Consulting, LLC | 04/01/2019 | 04/01/2019 | 26955 | | A/P Invoice | 03/23/2019 | 10,200.00 |
| 2010 | ALL400 | Ally Consulting, LLC | 05/01/2019 | 05/01/2019 | 28440 | | A/P Invoice | 04/19/2019 | 20,410.00 |
| 2010 | ALL400 | Ally Consulting, LLC | 05/01/2019 | 05/01/2019 | 28471 | | A/P Invoice | 04/19/2019 | 26,780.00 |
| 2010 | ALL400 | Ally Consulting, LLC | 05/01/2019 | 05/01/2019 | 28080 | | A/P Invoice | 04/05/2019 | 4,867.00 |
| 2010 | ALL400 | Ally Consulting, LLC | 05/01/2019 | 05/01/2019 | 27716 | | A/P Invoice | 03/25/2019 | 24,300.00 |
| 2010 | ALL400 | Ally Consulting, LLC | 05/01/2019 | 05/01/2019 | 27210 | | A/P Invoice | 03/12/2019 | 18,150.00 |
| 2010 | ALL400 | Ally Consulting, LLC | 05/01/2019 | 05/01/2019 | 27426 | | A/P Invoice | 03/19/2019 | 22,701.00 |
| 2010 | ALL400 | Ally Consulting, LLC | 05/01/2019 | 05/01/2019 | 27537 | | A/P Invoice | 03/19/2019 | 24,915.00 |
| 2010 | ALN300 | ALNC Inc. | 04/01/2019 | 04/01/2019 | 32181 | | A/P Invoice | 02/11/2019 | 652.62 |
| 2010 | ALN300 | ALNC Inc. | 04/01/2019 | 04/01/2019 | 32229 | | A/P Invoice | 02/22/2019 | 11,006.45 |
| 2010 | ALN300 | ALNC Inc. | 05/01/2019 | 05/01/2019 | 32317 | | A/P Invoice | 03/07/2019 | 11,006.45 |
| 2010 | ALN300 | ALNC Inc. | 07/01/2019 | 03/12/2019 | 32497 | | A/P Invoice | 04/11/2019 | 8,753.90 |
| 2010 | ALN300 | ALNC Inc. | 07/01/2019 | 02/21/2019 | 32392 | | A/P Invoice | 03/23/2019 | 11,006.45 |
| 2010 | ALN300 | ALNC Inc. | 08/01/2019 | 04/29/2019 | 32711 | | A/P Invoice | 05/29/2019 | 7,096.15 |
| 2010 | APOLIG | APOLLO LIGHTING SOLUTIONS INC. | 03/01/2019 | 03/01/2019 | 725 | | A/P Invoice | 03/25/2019 | 8,335.25 |
| 2010 | APOLIG | APOLLO LIGHTING SOLUTIONS INC. | 03/01/2019 | 03/01/2019 | 724 | | A/P Invoice | 04/07/2019 | 5,656.06 |
| 2010 | APOLIG | APOLLO LIGHTING SOLUTIONS INC. | 07/01/2019 | 03/01/2019 | RI-000046 | | A/P Invoice | 03/31/2019 | 4,763.00 |
| 2010 | APOLIG | APOLLO LIGHTING SOLUTIONS INC. | 07/01/2019 | 03/15/2019 | RI-000047 | | A/P Invoice | 04/14/2019 | 8,930.63 |
| 2010 | APOLIG | APOLLO LIGHTING SOLUTIONS INC. | 07/01/2019 | 03/26/2019 | RI-000045 | | A/P Invoice | 04/25/2019 | 6,251.44 |
| 2010 | APOLIG | APOLLO LIGHTING SOLUTIONS INC. | 07/01/2019 | 04/01/2019 | RI-000125 | | A/P Invoice | 05/01/2019 | 6,251.44 |
| 2010 | APOLIG | APOLLO LIGHTING SOLUTIONS INC. | 08/01/2019 | 04/19/2019 | RI-000178 | | A/P Invoice | 05/19/2019 | 6,532.89 |
| 2010 | APOLIG | APOLLO LIGHTING SOLUTIONS INC. | 08/01/2019 | 04/23/2019 | RI-000166 | | A/P Invoice | 05/23/2019 | 8,335.25 |
| 2010 | AQU300 | AQUARIUS CHEMICAL,LLC | 07/01/2019 | 04/23/2019 | 526 | | A/P Invoice | 05/23/2019 | 27,241.58 |
| 2010 | AQU300 | AQUARIUS CHEMICAL,LLC | 07/01/2019 | 04/23/2019 | 527 | | A/P Invoice | 05/23/2019 | 24,545.33 |
| 2010 | AQU300 | AQUARIUS CHEMICAL,LLC | 07/01/2019 | 04/23/2019 | 528 | | A/P Invoice | 05/23/2019 | 25,832.30 |
| 2010 | AQU300 | AQUARIUS CHEMICAL,LLC | 07/01/2019 | 05/03/2019 | 531 | | A/P Invoice | 06/02/2019 | 512.40 |
| 2010 | AQU300 | AQUARIUS CHEMICAL,LLC | 07/01/2019 | 05/03/2019 | 532 | | A/P Invoice | 06/02/2019 | 512.40 |
| 2010 | ARC300 | ARCHROCK SERVICES, L.P. | 07/01/2019 | 04/03/2019 | 20431792 | | A/P Invoice | 05/03/2019 | 2,283.83 |
| 2010 | ARC300 | ARCHROCK SERVICES, L.P. | 07/01/2019 | 04/01/2019 | 41566907 | | A/P Invoice | 05/01/2019 | 4,007.64 |
| 2010 | ARC300 | ARCHROCK SERVICES, L.P. | 07/01/2019 | 04/01/2019 | 41566903 | | A/P Invoice | 05/01/2019 | 3,920.24 |
| 2010 | ARC300 | ARCHROCK SERVICES, L.P. | 07/01/2019 | 04/01/2019 | 41568645 | | A/P Invoice | 05/01/2019 | 8,950.00 |
| 2010 | ARC300 | ARCHROCK SERVICES, L.P. | 08/01/2019 | 04/10/2019 | 20432019 | | A/P Invoice | 05/10/2019 | 4,760.43 |
| 2010 | ARC300 | ARCHROCK SERVICES, L.P. | 08/01/2019 | 04/10/2019 | 20432019 | | A/P Invoice | 05/10/2019 | 2,439.57 |
| 2010 | ART400 | ALAN R TRUCKING | 08/01/2019 | 04/17/2019 | 11902 | | A/P Invoice | 05/17/2019 | 1,600.00 |
| 2010 | ART400 | ALAN R TRUCKING | 08/01/2019 | 04/17/2019 | 11908 | | A/P Invoice | 05/17/2019 | 1,600.00 |
| 2010 | ART400 | ALAN R TRUCKING | 08/01/2019 | 04/17/2019 | 11909 | | A/P Invoice | 05/17/2019 | 1,600.00 |
| 2010 | ART400 | ALAN R TRUCKING | 08/01/2019 | 04/17/2019 | 11907 | | A/P Invoice | 05/17/2019 | 2,300.00 |
| 2010 | ATS300 | Acid Tech Services | 07/01/2019 | 03/20/2019 | A1903043 | | A/P Invoice | 04/19/2019 | 57,644.93 |
| 2010 | B&L300 | B&L Pipeco Services, Inc. | 03/01/2019 | 03/01/2019 | 19-992 | | A/P Invoice | 03/31/2019 | -15.48 |
| 2010 | B&L300 | B&L Pipeco Services, Inc. | 03/01/2019 | 03/01/2019 | 19-993 | | A/P Invoice | 03/31/2019 | -15.37 |
| 2010 | B&L300 | B&L Pipeco Services, Inc. | 03/01/2019 | 03/01/2019 | CM19-994 | | A/P Invoice | 03/31/2019 | -12,253.48 |
| 2010 | B&L300 | B&L Pipeco Services, Inc. | 03/01/2019 | 03/01/2019 | 19-1386 | | A/P Invoice | 03/30/2019 | -61.10 |
| 2010 | B&L300 | B&L Pipeco Services, Inc. | 03/01/2019 | 03/01/2019 | 19-1384 | | A/P Invoice | 04/27/2019 | -5,733.90 |
| 2010 | B&L300 | B&L Pipeco Services, Inc. | 03/01/2019 | 03/01/2019 | 19-1068 | | A/P Invoice | 04/05/2019 | -20,441.27 |
| 2010 | B&L300 | B&L Pipeco Services, Inc. | 03/01/2019 | 03/01/2019 | 19-1160 | | A/P Invoice | 04/12/2019 | -5,720.36 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | B&L300 | B&L Pipeco Services, Inc. | 04/01/2019 | 04/01/2019 | 19-1729 | A/P Invoice | 05/17/2019 | -25.57 |
| 2010 | B&L300 | B&L Pipeco Services, Inc. | 04/01/2019 | 04/01/2019 | 19-1567 | A/P Invoice | 05/08/2019 | -10,705.93 |
| 2010 | B&L300 | B&L Pipeco Services, Inc. | 04/01/2019 | 04/01/2019 | 19-1548 | A/P Invoice | 05/08/2019 | -894.44 |
| 2010 | B&L300 | B&L Pipeco Services, Inc. | 04/01/2019 | 04/01/2019 | 19-1607 | A/P Invoice | 05/11/2019 | -6,064.09 |
| 2010 | B&L300 | B&L Pipeco Services, Inc. | 04/01/2019 | 04/01/2019 | 19-1551 | A/P Invoice | 05/08/2019 | -10,307.21 |
| 2010 | B&L300 | B&L Pipeco Services, Inc. | 04/08/2019 | 04/08/2019 | 19-1549 | A/P Invoice | 05/08/2019 | -10,952.02 |
| 2010 | B&L300 | B&L Pipeco Services, Inc. | 04/08/2019 | 04/08/2019 | 19-1552 | A/P Invoice | 05/08/2019 | -14,797.16 |
| 2010 | B&L300 | B&L Pipeco Services, Inc. | 04/08/2019 | 04/08/2019 | 19-1550 | A/P Invoice | 05/08/2019 | -52,200.07 |
| 2010 | B&L300 | B&L Pipeco Services, Inc. | 04/17/2019 | 04/17/2019 | 19-1730 | A/P Invoice | 05/17/2019 | -5,984.43 |
| 2010 | B&L300 | B&L Pipeco Services, Inc. | 04/17/2019 | 04/17/2019 | 19-1727 | A/P Invoice | 05/17/2019 | -15,612.46 |
| 2010 | B&L300 | B&L Pipeco Services, Inc. | 04/17/2019 | 04/17/2019 | 19-1728 | A/P Invoice | 05/17/2019 | -5,535.04 |
| 2010 | B&L300 | B&L Pipeco Services, Inc. | 04/17/2019 | 04/17/2019 | 19-1731 | A/P Invoice | 05/17/2019 | -8,338.57 |
| 2010 | B&L300 | B&L Pipeco Services, Inc. | 04/17/2019 | 04/17/2019 | 19-1732 | A/P Invoice | 05/17/2019 | -17.91 |
| 2010 | B&L300 | B&L Pipeco Services, Inc. | 04/17/2019 | 04/17/2019 | 19-1733 | A/P Invoice | 05/17/2019 | -1,417.93 |
| 2010 | B&L300 | B&L Pipeco Services, Inc. | 04/23/2019 | 04/23/2019 | 19-1792 | A/P Invoice | 05/23/2019 | -42.87 |
| 2010 | B&L300 | B&L Pipeco Services, Inc. | 04/25/2019 | 04/25/2019 | 19-1854 | A/P Invoice | 05/25/2019 | -11,234.18 |
| 2010 | B&L300 | B&L Pipeco Services, Inc. | 04/25/2019 | 04/25/2019 | 19-1853 | A/P Invoice | 05/25/2019 | -20,074.43 |
| 2010 | B&L300 | B&L Pipeco Services, Inc. | 05/01/2019 | 05/01/2019 | 19-1841 | A/P Invoice | 05/31/2019 | -37,058.94 |
| 2010 | B&L300 | B&L Pipeco Services, Inc. | 05/01/2019 | 05/01/2019 | CM19-1383 | A/P Invoice | 03/28/2019 | -5,382.29 |
| 2010 | B&L300 | B&L Pipeco Services, Inc. | 05/01/2019 | 05/01/2019 | CM19-1532 | A/P Invoice | 04/05/2019 | -17,787.77 |
| 2010 | B&L300 | B&L Pipeco Services, Inc. | 05/01/2019 | 05/01/2019 | CM19-1233 | A/P Invoice | 03/19/2019 | -10,161.06 |
| 2010 | B&L300 | B&L Pipeco Services, Inc. | 05/01/2019 | 05/01/2019 | CM19-956 | A/P Invoice | 02/28/2019 | -17,615.73 |
| 2010 | B&L300 | B&L Pipeco Services, Inc. | 06/01/2019 | 05/31/2019 | 19-6522 | A/P Invoice | 06/30/2019 | 318,411.96 |
| 2010 | B&L300 | B&L Pipeco Services, Inc. | 06/01/2019 | 05/29/2019 | 19-6410 | A/P Invoice | 06/28/2019 | 323,279.67 |
| 2010 | B&L300 | B&L Pipeco Services, Inc. | 06/01/2019 | 05/16/2019 | 19-5959 | A/P Invoice | 06/15/2019 | 302,948.50 |
| 2010 | B&L300 | B&L Pipeco Services, Inc. | 06/01/2019 | 05/14/2019 | 19-5852 | A/P Invoice | 06/13/2019 | 171,116.21 |
| 2010 | B&L300 | B&L Pipeco Services, Inc. | 06/01/2019 | 05/03/2019 | 19-5496 | A/P Invoice | 06/02/2019 | 224,818.37 |
| 2010 | B&L300 | B&L Pipeco Services, Inc. | 06/01/2019 | 05/03/2019 | 19-5495 | A/P Invoice | 06/02/2019 | 218,945.25 |
| 2010 | B&L300 | B&L Pipeco Services, Inc. | 06/01/2019 | 05/31/2019 | 19-2357 | A/P Invoice | 06/30/2019 | -19,422.58 |
| 2010 | B&L300 | B&L Pipeco Services, Inc. | 06/01/2019 | 05/31/2019 | 19-2356 | A/P Invoice | 06/30/2019 | -6,013.68 |
| 2010 | B&L300 | B&L Pipeco Services, Inc. | 06/01/2019 | 05/09/2019 | 19-2082 | A/P Invoice | 06/08/2019 | -3,646.30 |
| 2010 | B&L300 | B&L Pipeco Services, Inc. | 06/01/2019 | 05/06/2019 | 19-2010 | A/P Invoice | 06/05/2019 | -223,818.14 |
| 2010 | B&L300 | B&L Pipeco Services, Inc. | 06/01/2019 | 05/06/2019 | 19-2044 | A/P Invoice | 06/05/2019 | -305.62 |
| 2010 | B&L300 | B&L Pipeco Services, Inc. | 07/01/2019 | 07/08/2019 | 19-7395 | A/P Invoice | 08/07/2019 | -17,225.61 |
| 2010 | B&L300 | B&L Pipeco Services, Inc. | 07/01/2019 | 07/16/2019 | 19-8583 | A/P Invoice | 08/15/2019 | -505.20 |
| 2010 | B&L300 | B&L Pipeco Services, Inc. | 07/01/2019 | 07/16/2019 | 19-8581 | A/P Invoice | 08/15/2019 | -104.28 |
| 2010 | BAD300 | BADGER BMB SERVICES, INC | 05/01/2019 | 06/01/2019 | 42537-CM | A/P Invoice | 07/01/2018 | -4,106.67 |
| 2010 | BAK300 | BAKER BOTTS L.L.P. | 09/07/2017 | 09/07/2017 | 1564326 | A/P Invoice | 10/07/2017 | 12,659.00 |
| 2010 | BAK300 | BAKER BOTTS L.L.P. | 09/28/2017 | 09/28/2017 | 1567182 | A/P Invoice | 10/28/2017 | 768.00 |
| 2010 | BAK300 | BAKER BOTTS L.L.P. | 12/01/2017 | 12/01/2017 | 1567182R | A/P Invoice | 12/31/2017 | 2.15 |
| 2010 | BAK300 | BAKER BOTTS L.L.P. | 09/01/2018 | 09/01/2018 | ADJ-SETT1 | A/P Invoice | 10/01/2018 | 0.50 |
| 2010 | BAK300 | BAKER BOTTS L.L.P. | 09/17/2018 | 09/17/2018 | IC-091718 | Invoices paid by | 10/17/2018 | -13,429.65 |
| 2010 | BAK500 | BAKER HUGHES | 06/01/2019 | 03/07/2019 | 91231733 | A/P Invoice | 04/06/2019 | 8,399.43 |
| 2010 | BAK500 | BAKER HUGHES | 07/01/2019 | 03/20/2019 | 91235655 | A/P Invoice | 04/19/2019 | 7,631.66 |
| 2010 | BAK500 | BAKER HUGHES | 07/01/2019 | 03/18/2019 | 91234671 | A/P Invoice | 04/17/2019 | 1,188.05 |
| 2010 | BAK500 | BAKER HUGHES | 07/01/2019 | 03/18/2019 | 91234661 | A/P Invoice | 04/17/2019 | 652.21 |
| 2010 | BAK500 | BAKER HUGHES | 08/01/2019 | 04/15/2019 | 909940829 | A/P Invoice | 05/15/2019 | 9,270.69 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010 | BAK500 | BAKER HUGHES | 08/01/2019 | 04/15/2019 | 909940814 | A/P Invoice | 05/15/2019 | | | 8,948.94 |
| 2010 | BAS300 | BASIN PACKER COMPANY, INC. | 12/01/2018 | 12/01/2018 | 108349 | A/P Invoice | 11/11/2018 | | | 3,886.09 |
| 2010 | BAS300 | BASIN PACKER COMPANY, INC. | 01/01/2019 | 01/01/2019 | 12381 | A/P Invoice | 09/29/2018 | | | 5,934.81 |
| 2010 | BAS300 | BASIN PACKER COMPANY, INC. | 01/01/2019 | 01/01/2019 | 12382 | A/P Invoice | 09/29/2018 | | | 3,788.75 |
| 2010 | BAS300 | BASIN PACKER COMPANY, INC. | 02/01/2019 | 02/01/2019 | 118404 | A/P Invoice | 12/08/2018 | | | 2,113.86 |
| 2010 | BAS300 | BASIN PACKER COMPANY, INC. | 02/01/2019 | 02/01/2019 | 118405 | A/P Invoice | 12/08/2018 | | | 1,401.09 |
| 2010 | BAS300 | BASIN PACKER COMPANY, INC. | 03/01/2019 | 03/01/2019 | 128536 | A/P Invoice | 01/26/2019 | | | 3,933.38 |
| 2010 | BAS300 | BASIN PACKER COMPANY, INC. | 03/01/2019 | 03/01/2019 | 128448 | A/P Invoice | 01/02/2019 | | | 3,604.13 |
| 2010 | BAS300 | BASIN PACKER COMPANY, INC. | 04/01/2019 | 04/01/2019 | 1563 | A/P Invoice | 02/02/2019 | | | 17,133.88 |
| 2010 | BAS300 | BASIN PACKER COMPANY, INC. | 04/01/2019 | 04/01/2019 | 1624 | A/P Invoice | 03/02/2019 | | | 1,977.00 |
| 2010 | BAS300 | BASIN PACKER COMPANY, INC. | 04/01/2019 | 04/01/2019 | 1623 | A/P Invoice | 03/02/2019 | | | 2,858.25 |
| 2010 | BAS300 | BASIN PACKER COMPANY, INC. | 04/01/2019 | 04/01/2019 | 1622 | A/P Invoice | 03/02/2019 | | | 4,675.88 |
| 2010 | BAS300 | BASIN PACKER COMPANY, INC. | 04/01/2019 | 04/01/2019 | 1621 | A/P Invoice | 03/02/2019 | | | 4,675.88 |
| 2010 | BAS300 | BASIN PACKER COMPANY, INC. | 06/01/2019 | 03/08/2019 | 31010 | A/P Invoice | 04/07/2019 | | | 7,950.09 |
| 2010 | BAS400 | Basic Energy Services | 06/01/2019 | 07/03/2019 | 93003414 | A/P Invoice | 08/02/2019 | | | 19,564.05 |
| 2010 | BAS400 | Basic Energy Services | 06/01/2019 | 07/03/2019 | 93003415 | A/P Invoice | 08/02/2019 | | | 8,446.03 |
| 2010 | BAS400 | Basic Energy Services | 06/01/2019 | 06/20/2019 | 92994635 | A/P Invoice | 07/20/2019 | | | 17,564.66 |
| 2010 | BAS400 | Basic Energy Services | 06/01/2019 | 06/20/2019 | 92994632 | A/P Invoice | 07/20/2019 | | | 23,538.40 |
| 2010 | BAS400 | Basic Energy Services | 06/01/2019 | 06/25/2019 | 92997500 | A/P Invoice | 07/25/2019 | | | 1,957.13 |
| 2010 | BAS400 | Basic Energy Services | 06/01/2019 | 06/25/2019 | 92997506 | A/P Invoice | 07/25/2019 | | | 9,270.13 |
| 2010 | BAS400 | Basic Energy Services | 06/01/2019 | 07/03/2019 | 93003418 | A/P Invoice | 08/02/2019 | | | 512.40 |
| 2010 | BAS400 | Basic Energy Services | 06/01/2019 | 07/03/2019 | 93003417 | A/P Invoice | 08/02/2019 | | | 4,803.75 |
| 2010 | BAS400 | Basic Energy Services | 06/01/2019 | 07/03/2019 | 93003416 | A/P Invoice | 08/02/2019 | | | 800.63 |
| 2010 | BAS400 | Basic Energy Services | 07/01/2019 | 06/14/2019 | 92990504 | A/P Invoice | 07/14/2019 | | | 26,977.15 |
| 2010 | BAS400 | Basic Energy Services | 07/01/2019 | 06/21/2019 | 92994952 | A/P Invoice | 07/21/2019 | | | 1,638.62 |
| 2010 | BAS400 | Basic Energy Services | 07/01/2019 | 06/21/2019 | 92994953 | A/P Invoice | 07/21/2019 | | | 10,325.00 |
| 2010 | BAS400 | Basic Energy Services | 07/01/2019 | 06/21/2019 | 92994955 | A/P Invoice | 07/21/2019 | | | 10,901.00 |
| 2010 | BAS400 | Basic Energy Services | 07/01/2019 | 06/21/2019 | 92994957 | A/P Invoice | 07/21/2019 | | | 3,757.60 |
| 2010 | BAS400 | Basic Energy Services | 07/01/2019 | 06/21/2019 | 92994958 | A/P Invoice | 07/21/2019 | | | 12,136.68 |
| 2010 | BAS400 | Basic Energy Services | 07/01/2019 | 06/21/2019 | 92994966 | A/P Invoice | 07/21/2019 | | | 1,662.44 |
| 2010 | BAS400 | Basic Energy Services | 07/11/2019 | 07/11/2019 | 93007393 | A/P Invoice | 08/10/2019 | | | 9,607.50 |
| 2010 | BAS400 | Basic Energy Services | 08/01/2019 | 06/19/2019 | 92993520 | A/P Invoice | 07/19/2019 | | | 1,115.40 |
| 2010 | BAS700 | BASIN ENGINE & PUMP, INC. | 08/01/2019 | 06/27/2019 | 4402686 | A/P Invoice | 07/27/2019 | 09/11/2019 C | 9659 | 2,629.24 |
| 2010 | BAS700 | BASIN ENGINE & PUMP, INC. | 08/01/2019 | 06/27/2019 | 4402687 | A/P Invoice | 07/27/2019 | 09/11/2019 C | 9659 | 3,183.49 |
| 2010 | BED300 | Big E Drilling Company | 03/01/2019 | 03/01/2019 | 9520-1 | A/P Invoice | 05/02/2019 | | | 236,063.68 |
| 2010 | BED300 | Big E Drilling Company | 04/01/2019 | 04/01/2019 | 9604-5 | A/P Invoice | 05/24/2019 | | | 535,700.42 |
| 2010 | BED300 | Big E Drilling Company | 04/01/2019 | 04/01/2019 | 9610-B | A/P Invoice | 05/03/2019 | | | 137,408.74 |
| 2010 | BED300 | Big E Drilling Company | 04/01/2019 | 04/01/2019 | 9609-A | A/P Invoice | 05/12/2019 | | | 1,516.35 |
| 2010 | BED300 | Big E Drilling Company | 04/25/2019 | 04/25/2019 | 9516-3 | A/P Invoice | 05/25/2019 | | | 3,427.08 |
| 2010 | BED300 | Big E Drilling Company | 04/25/2019 | 04/25/2019 | 9503-5 | A/P Invoice | 05/25/2019 | | | 489.58 |
| 2010 | BED300 | Big E Drilling Company | 04/25/2019 | 04/25/2019 | 9507-4 | A/P Invoice | 05/25/2019 | | | 3,916.67 |
| 2010 | BED300 | Big E Drilling Company | 04/25/2019 | 04/25/2019 | 9604-6 | A/P Invoice | 05/25/2019 | | | 10,770.83 |
| 2010 | BED300 | Big E Drilling Company | 04/25/2019 | 04/25/2019 | 9609-4 | A/P Invoice | 05/25/2019 | | | 5,875.00 |
| 2010 | BED300 | Big E Drilling Company | 04/25/2019 | 04/25/2019 | 9610-4 | A/P Invoice | 05/25/2019 | | | 4,406.25 |
| 2010 | BED300 | Big E Drilling Company | 05/01/2019 | 05/01/2019 | 9624-2 | A/P Invoice | 05/30/2019 | | | 79,437.50 |
| 2010 | BED300 | Big E Drilling Company | 05/01/2019 | 05/01/2019 | 9523-2 | A/P Invoice | 05/30/2019 | | | 232,575.83 |
| 2010 | BED300 | Big E Drilling Company | 05/01/2019 | 05/01/2019 | 9604-B | A/P Invoice | 06/03/2019 | | | 2,162.84 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | BED300 | Big E Drilling Company | 05/01/2019 | 05/01/2019 | 9604-C | A/P Invoice | 06/03/2019 | 80,268.46 |
| 2010 | BED300 | Big E Drilling Company | 05/01/2019 | 05/01/2019 | 9604-D | A/P Invoice | 06/17/2019 | 32,107.38 |
| 2010 | BED300 | Big E Drilling Company | 05/01/2019 | 05/01/2019 | 9516-B | A/P Invoice | 06/03/2019 | 2,145.78 |
| 2010 | BED300 | Big E Drilling Company | 05/01/2019 | 05/01/2019 | 9523-3 | A/P Invoice | 06/14/2019 | 256,501.67 |
| 2010 | BED300 | Big E Drilling Company | 05/01/2019 | 05/01/2019 | 9624-3 | A/P Invoice | 06/14/2019 | 228,476.67 |
| 2010 | BED300 | Big E Drilling Company | 06/01/2019 | 06/19/2019 | 9516-D | A/P Invoice | 07/19/2019 | 34,766.98 |
| 2010 | BED300 | Big E Drilling Company | 06/01/2019 | 06/19/2019 | 9520-C | A/P Invoice | 07/19/2019 | 1,620.41 |
| 2010 | BED300 | Big E Drilling Company | 06/01/2019 | 06/19/2019 | 9631-B | A/P Invoice | 07/19/2019 | 1,694.11 |
| 2010 | BED300 | Big E Drilling Company | 06/01/2019 | 06/19/2019 | 9636-A | A/P Invoice | 07/19/2019 | 336,022.40 |
| 2010 | BED300 | Big E Drilling Company | 06/01/2019 | 05/31/2019 | 9636-B | A/P Invoice | 06/30/2019 | 3,755.60 |
| 2010 | BED300 | Big E Drilling Company | 06/01/2019 | 05/31/2019 | 9636-2 | A/P Invoice | 06/30/2019 | 74,302.50 |
| 2010 | BED300 | Big E Drilling Company | 06/01/2019 | 05/31/2019 | 9534-2 | A/P Invoice | 06/30/2019 | 179,666.67 |
| 2010 | BED300 | Big E Drilling Company | 06/01/2019 | 06/10/2019 | 9631-A | A/P Invoice | 07/10/2019 | 671.42 |
| 2010 | BED300 | Big E Drilling Company | 06/01/2019 | 06/10/2019 | 9520-B | A/P Invoice | 07/10/2019 | 37.05 |
| 2010 | BED300 | Big E Drilling Company | 06/01/2019 | 06/10/2019 | 9516-C | A/P Invoice | 07/10/2019 | 6,800.00 |
| 2010 | BED300 | Big E Drilling Company | 06/01/2019 | 06/19/2019 | 9503-C | A/P Invoice | 07/19/2019 | 34,766.98 |
| 2010 | BED300 | Big E Drilling Company | 06/01/2019 | 06/19/2019 | 9507-A | A/P Invoice | 07/19/2019 | 34,766.98 |
| 2010 | BED300 | Big E Drilling Company | 06/01/2019 | 05/30/2019 | 9520-3 | A/P Invoice | 06/29/2019 | 244,713.33 |
| 2010 | BED300 | Big E Drilling Company | 06/01/2019 | 05/29/2019 | 9631-2 | A/P Invoice | 06/28/2019 | 415,477.50 |
| 2010 | BED300 | Big E Drilling Company | 07/01/2019 | 03/27/2019 | 9609-3 | A/P Invoice | 04/26/2019 | 144,722.64 |
| 2010 | BED300 | Big E Drilling Company | 07/01/2019 | 03/31/2019 | 9604-4 | A/P Invoice | 04/30/2019 | 93,361.67 |
| 2010 | BED300 | Big E Drilling Company | 07/01/2019 | 03/31/2019 | 9516-2 | A/P Invoice | 04/30/2019 | 487,188.33 |
| 2010 | BED300 | Big E Drilling Company | 08/01/2019 | 07/31/2019 | 9636-4 | A/P Invoice | 08/30/2019 | 716,150.00 |
| 2010 | BED300 | Big E Drilling Company | 08/01/2019 | 04/18/2019 | 9520-A | A/P Invoice | 05/18/2019 | 8,094.29 |
| 2010 | BED300 | Big E Drilling Company | 08/01/2019 | 08/20/2019 | 9636-5 | A/P Invoice | 09/19/2019 | 377,583.33 |
| 2010 | BED300 | Big E Drilling Company | 08/01/2019 | 08/22/2019 | 9516-E | A/P Invoice | 09/21/2019 | 7,750.00 |
| 2010 | BED300 | Big E Drilling Company | 08/01/2019 | 04/18/2019 | 9609-B | A/P Invoice | 05/18/2019 | 1,704.94 |
| 2010 | BED300 | Big E Drilling Company | 08/01/2019 | 06/30/2019 | 9636-3 | A/P Invoice | 07/30/2019 | 678,337.50 |
| 2010 | BED300 | Big E Drilling Company | 08/01/2019 | 06/21/2019 | 9534-3 | A/P Invoice | 07/21/2019 | 417,450.00 |
| 2010 | BED300 | Big E Drilling Company | 08/01/2019 | 08/22/2019 | 9636-D | A/P Invoice | 09/21/2019 | 11,189.40 |
| 2010 | BES300 | Baseline Energy Services, LP | 04/01/2019 | 04/01/2019 | 15017 | A/P Invoice | 03/02/2019 | 552.08 |
| 2010 | BES300 | Baseline Energy Services, LP | 04/01/2019 | 04/01/2019 | 15016 | A/P Invoice | 03/02/2019 | 876.83 |
| 2010 | BES300 | Baseline Energy Services, LP | 04/01/2019 | 04/01/2019 | 15015 | A/P Invoice | 03/02/2019 | 876.83 |
| 2010 | BES300 | Baseline Energy Services, LP | 04/01/2019 | 04/01/2019 | 15014 | A/P Invoice | 03/02/2019 | 1,104.15 |
| 2010 | BES300 | Baseline Energy Services, LP | 04/01/2019 | 04/01/2019 | 14965 | A/P Invoice | 03/02/2019 | 552.08 |
| 2010 | BES300 | Baseline Energy Services, LP | 04/01/2019 | 04/01/2019 | 14964 | A/P Invoice | 03/02/2019 | 779.40 |
| 2010 | BES300 | Baseline Energy Services, LP | 04/01/2019 | 04/01/2019 | 14781 | A/P Invoice | 03/02/2019 | 44,497.25 |
| 2010 | BES300 | Baseline Energy Services, LP | 04/01/2019 | 04/01/2019 | 14780 | A/P Invoice | 03/02/2019 | 49,631.54 |
| 2010 | BES300 | Baseline Energy Services, LP | 04/01/2019 | 04/01/2019 | 14779 | A/P Invoice | 03/02/2019 | 7,485.97 |
| 2010 | BES300 | Baseline Energy Services, LP | 06/01/2019 | 02/28/2019 | 15502 | A/P Invoice | 03/30/2019 | 779.40 |
| 2010 | BES300 | Baseline Energy Services, LP | 06/01/2019 | 02/28/2019 | 15299 | A/P Invoice | 03/30/2019 | 34,626.14 |
| 2010 | BES300 | Baseline Energy Services, LP | 06/01/2019 | 02/28/2019 | 15504 | A/P Invoice | 03/30/2019 | 552.08 |
| 2010 | BES300 | Baseline Energy Services, LP | 06/01/2019 | 02/28/2019 | 15503 | A/P Invoice | 03/30/2019 | 990.49 |
| 2010 | BES300 | Baseline Energy Services, LP | 06/01/2019 | 02/28/2019 | 15298 | A/P Invoice | 03/30/2019 | 34,626.14 |
| 2010 | BES300 | Baseline Energy Services, LP | 06/01/2019 | 02/28/2019 | 15500 | A/P Invoice | 03/30/2019 | 552.08 |
| 2010 | BES300 | Baseline Energy Services, LP | 06/01/2019 | 02/28/2019 | 15499 | A/P Invoice | 03/30/2019 | 876.83 |
| 2010 | BES300 | Baseline Energy Services, LP | 06/01/2019 | 02/28/2019 | 15498 | A/P Invoice | 03/30/2019 | 573.18 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010 | BES300 | Baseline Energy Services, LP | 06/01/2019 | 02/28/2019 | 15497 | A/P Invoice | 03/30/2019 | | | 560.52 |
| 2010 | BES300 | Baseline Energy Services, LP | 06/01/2019 | 02/28/2019 | 15496 | A/P Invoice | 03/30/2019 | | | 560.52 |
| 2010 | BES300 | Baseline Energy Services, LP | 06/01/2019 | 02/28/2019 | 15495 | A/P Invoice | 03/30/2019 | | | 1,147.84 |
| 2010 | BES300 | Baseline Energy Services, LP | 06/01/2019 | 02/28/2019 | 15304 | A/P Invoice | 03/30/2019 | | | 34,626.14 |
| 2010 | BES300 | Baseline Energy Services, LP | 06/01/2019 | 02/28/2019 | 15303 | A/P Invoice | 03/30/2019 | | | 40,191.06 |
| 2010 | BES300 | Baseline Energy Services, LP | 06/01/2019 | 02/28/2019 | 15302 | A/P Invoice | 03/30/2019 | | | 44,119.24 |
| 2010 | BES300 | Baseline Energy Services, LP | 06/01/2019 | 02/28/2019 | 15301 | A/P Invoice | 03/30/2019 | | | 44,828.49 |
| 2010 | BES300 | Baseline Energy Services, LP | 07/01/2019 | 02/28/2019 | 15300 | A/P Invoice | 03/30/2019 | | | 3,091.62 |
| 2010 | BES300 | Baseline Energy Services, LP | 07/01/2019 | 03/31/2019 | 15820 | A/P Invoice | 04/30/2019 | | | 38,336.09 |
| 2010 | BES300 | Baseline Energy Services, LP | 08/01/2019 | 03/31/2019 | 15826 | A/P Invoice | 04/30/2019 | | | 38,336.09 |
| 2010 | BES300 | Baseline Energy Services, LP | 08/01/2019 | 03/31/2019 | 15825 | A/P Invoice | 04/30/2019 | | | 49,631.54 |
| 2010 | BES300 | Baseline Energy Services, LP | 08/01/2019 | 03/31/2019 | 15824 | A/P Invoice | 04/30/2019 | | | 44,497.25 |
| 2010 | BES300 | Baseline Energy Services, LP | 08/01/2019 | 03/31/2019 | 15823 | A/P Invoice | 04/30/2019 | | | 3,422.87 |
| 2010 | BES300 | Baseline Energy Services, LP | 08/01/2019 | 03/31/2019 | 15822 | A/P Invoice | 04/30/2019 | | | 49,631.54 |
| 2010 | BES300 | Baseline Energy Services, LP | 08/01/2019 | 03/31/2019 | 15821 | A/P Invoice | 04/30/2019 | | | 38,336.09 |
| 2010 | BES300 | Baseline Energy Services, LP | 08/01/2019 | 04/30/2019 | 16490 | A/P Invoice | 05/30/2019 | | | 37,099.44 |
| 2010 | BES300 | Baseline Energy Services, LP | 08/01/2019 | 04/30/2019 | 16489 | A/P Invoice | 05/30/2019 | | | 43,061.85 |
| 2010 | BES300 | Baseline Energy Services, LP | 08/01/2019 | 04/30/2019 | 16488 | A/P Invoice | 05/30/2019 | | | 48,030.53 |
| 2010 | BES300 | Baseline Energy Services, LP | 08/01/2019 | 04/30/2019 | 16487 | A/P Invoice | 05/30/2019 | | | 3,312.45 |
| 2010 | BES300 | Baseline Energy Services, LP | 08/01/2019 | 04/30/2019 | 16486 | A/P Invoice | 05/30/2019 | | | 48,030.53 |
| 2010 | BES300 | Baseline Energy Services, LP | 08/01/2019 | 04/30/2019 | 16485 | A/P Invoice | 05/30/2019 | | | 3,312.45 |
| 2010 | BES300 | Baseline Energy Services, LP | 08/01/2019 | 04/30/2019 | 16484 | A/P Invoice | 05/30/2019 | | | 37,099.44 |
| 2010 | BES300 | Baseline Energy Services, LP | 08/01/2019 | 04/30/2019 | 16483 | A/P Invoice | 05/30/2019 | | | 39,134.54 |
| 2010 | BGO300 | BIG GAME OILFIELD SERVICES,LLC | 09/01/2019 | 06/03/2019 | 1017 | A/P Invoice | 07/03/2019 | 08/23/2019 Z | E000000317 | -24,168.46 |
| 2010 | BGO300 | BIG GAME OILFIELD SERVICES,LLC | 09/01/2019 | 06/03/2019 | 1018 | A/P Invoice | 07/03/2019 | 08/23/2019 Z | E000000317 | -20,747.13 |
| 2010 | BHT300 | Big H Transport, LLC | 04/01/2019 | 04/01/2019 | 26713 | A/P Invoice | 02/11/2019 | | | 1,574.00 |
| 2010 | BIGB300 | BIG B CRANE, LLC | 04/01/2019 | 04/01/2019 | 190116-14317 | A/P Invoice | 02/16/2019 | 09/25/2019 C | 9668 | 2,500.00 |
| 2010 | BIGB300 | BIG B CRANE, LLC | 04/01/2019 | 04/01/2019 | 190130-14458 | A/P Invoice | 02/28/2019 | 09/25/2019 C | 9668 | 31,500.00 |
| 2010 | BIGB300 | BIG B CRANE, LLC | 05/01/2019 | 02/19/2019 | 190219-14606 | A/P Invoice | 03/21/2019 | | | 28,000.00 |
| 2010 | BIGB300 | BIG B CRANE, LLC | 05/01/2019 | 02/12/2019 | 190205-14468 | A/P Invoice | 03/14/2019 | | | 8,000.00 |
| 2010 | BIGB300 | BIG B CRANE, LLC | 05/01/2019 | 02/12/2019 | 190205-14468 | A/P Invoice | 03/14/2019 | 09/25/2019 C | 9668 | 32,000.00 |
| 2010 | BIGB300 | BIG B CRANE, LLC | 05/01/2019 | 02/12/2019 | 190205-14482 | A/P Invoice | 03/14/2019 | | | 50,000.00 |
| 2010 | BIGB300 | BIG B CRANE, LLC | 05/01/2019 | 02/19/2019 | 190219-14580 | A/P Invoice | 03/21/2019 | | | 35,000.00 |
| 2010 | BIGB300 | BIG B CRANE, LLC | 06/01/2019 | 02/13/2019 | 190205-14506 | A/P Invoice | 03/15/2019 | | | 40,000.00 |
| 2010 | BIGB300 | BIG B CRANE, LLC | 07/01/2019 | 04/03/2019 | 190403-14949 | A/P Invoice | 05/03/2019 | | | 4,000.00 |
| 2010 | BIGB300 | BIG B CRANE, LLC | 07/01/2019 | 04/09/2019 | 190409-15024 | A/P Invoice | 05/09/2019 | | | 23,500.00 |
| 2010 | BIGB300 | BIG B CRANE, LLC | 07/01/2019 | 04/09/2019 | 190409-15000 | A/P Invoice | 05/09/2019 | | | 35,000.00 |
| 2010 | BIGB300 | BIG B CRANE, LLC | 07/01/2019 | 03/12/2019 | 190306-14759 | A/P Invoice | 04/11/2019 | | | 51,500.00 |
| 2010 | BIGB300 | BIG B CRANE, LLC | 07/01/2019 | 03/12/2019 | 190305-14717 | A/P Invoice | 04/11/2019 | | | 40,000.00 |
| 2010 | BIGB300 | BIG B CRANE, LLC | 07/01/2019 | 03/13/2019 | 190313-14773 | A/P Invoice | 04/12/2019 | | | 15,000.00 |
| 2010 | BIGB300 | BIG B CRANE, LLC | 07/01/2019 | 03/13/2019 | 190305-14716 | A/P Invoice | 04/12/2019 | | | 35,000.00 |
| 2010 | BIGB300 | BIG B CRANE, LLC | 08/01/2019 | 03/26/2019 | 190326-14873 | A/P Invoice | 04/25/2019 | | | 28,000.00 |
| 2010 | BIGB300 | BIG B CRANE, LLC | 08/01/2019 | 03/20/2019 | 190320-14821 | A/P Invoice | 04/19/2019 | | | 19,500.00 |
| 2010 | BIGB300 | BIG B CRANE, LLC | 08/01/2019 | 03/31/2019 | 190403-14948 | A/P Invoice | 04/30/2019 | | | 28,000.00 |
| 2010 | BIGB300 | BIG B CRANE, LLC | 08/01/2019 | 02/27/2019 | 190227-14671 | A/P Invoice | 03/29/2019 | | | 36,000.00 |
| 2010 | BIGB300 | BIG B CRANE, LLC | 08/01/2019 | 03/26/2019 | 190326-14851 | A/P Invoice | 04/25/2019 | | | 35,000.00 |
| 2010 | BIGB300 | BIG B CRANE, LLC | 08/01/2019 | 03/19/2019 | 190319-14794 | A/P Invoice | 04/18/2019 | | | 35,000.00 |

| 2010 | BIGB300 | BIG B CRANE, LLC | 08/01/2019 | 03/20/2019 | 190320-14822 | A/P Invoice | 04/19/2019 | | | 25,000.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010 | BIGB300 | BIG B CRANE, LLC | 08/01/2019 | 02/28/2019 | 190227-14639 | A/P Invoice | 03/30/2019 | | | 55,000.00 |
| 2010 | BIGB300 | BIG B CRANE, LLC | 08/01/2019 | 01/31/2019 | 190131-14461 | A/P Invoice | 03/02/2019 | 09/25/2019 C | 9668 | 20,000.00 |
| 2010 | BIGB300 | BIG B CRANE, LLC | 08/01/2019 | 01/31/2019 | 190129-14427 | A/P Invoice | 03/02/2019 | 09/25/2019 C | 9668 | 55,000.00 |
| 2010 | BIGB300 | BIG B CRANE, LLC | 08/01/2019 | 03/31/2019 | 190402-14906 | A/P Invoice | 04/30/2019 | | | 35,000.00 |
| 2010 | BIGB300 | BIG B CRANE, LLC | 08/01/2019 | 04/16/2019 | 190416-15050 | A/P Invoice | 05/16/2019 | | | 35,000.00 |
| 2010 | BIGB300 | BIG B CRANE, LLC | 08/01/2019 | 04/22/2019 | 190422-15108 | A/P Invoice | 05/22/2019 | | | 25,000.00 |
| 2010 | BIGB300 | BIG B CRANE, LLC | 08/01/2019 | 04/24/2019 | 190424-15153 | A/P Invoice | 05/24/2019 | | | 28,000.00 |
| 2010 | BIGB300 | BIG B CRANE, LLC | 08/01/2019 | 04/17/2019 | 190417-15096 | A/P Invoice | 05/17/2019 | | | 28,000.00 |
| 2010 | BIGB300 | BIG B CRANE, LLC | 08/01/2019 | 01/16/2019 | 190116-14332 | A/P Invoice | 02/15/2019 | 09/25/2019 C | 9668 | 24,000.00 |
| 2010 | BIGB300 | BIG B CRANE, LLC | 08/01/2019 | 01/29/2019 | 190129-14412 | A/P Invoice | 02/28/2019 | 09/25/2019 C | 9668 | 35,000.00 |
| 2010 | BIGB300 | BIG B CRANE, LLC | 08/01/2019 | 04/30/2019 | 190501-15216 | A/P Invoice | 05/30/2019 | | | 23,500.00 |
| 2010 | BIS300 | Bison Trucking, LLC | 03/01/2019 | 03/01/2019 R13185 | | A/P Invoice | 03/31/2019 | | | 119,500.00 |
| 2010 | BIS300 | Bison Trucking, LLC | 07/01/2019 | 04/05/2019 R13322 | | A/P Invoice | 05/05/2019 | | | 1,960.00 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 05/01/2019 | 05/01/2019 | 13894 | A/P Invoice | 05/31/2019 | | | 4,336.01 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 05/01/2019 | 02/18/2019 | 13944 | A/P Invoice | 03/20/2019 | | | 1,609.91 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 06/01/2019 | 02/18/2019 | 13967 | A/P Invoice | 03/20/2019 | | | 1,150.13 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 06/01/2019 | 03/05/2019 | 14078 | A/P Invoice | 04/04/2019 | | | 575.93 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 06/01/2019 | 02/27/2019 | 14086 | A/P Invoice | 03/29/2019 | | | 1,234.45 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 06/01/2019 | 02/28/2019 | 14064 | A/P Invoice | 03/30/2019 | | | 1,287.00 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 06/01/2019 | 02/22/2019 | 14012 | A/P Invoice | 03/24/2019 | | | 350.65 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 06/01/2019 | 02/22/2019 | 14010 | A/P Invoice | 03/24/2019 | | | 875.16 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 06/01/2019 | 02/22/2019 | 14013 | A/P Invoice | 03/24/2019 | | | 359.45 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 06/01/2019 | 03/06/2019 | 14083 | A/P Invoice | 04/05/2019 | | | 6,545.31 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 06/01/2019 | 03/06/2019 | 14082 | A/P Invoice | 04/05/2019 | | | 4,271.66 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 06/01/2019 | 03/06/2019 | 14080 | A/P Invoice | 04/05/2019 | | | 9,160.12 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 06/01/2019 | 03/08/2019 | 14124 | A/P Invoice | 04/07/2019 | | | 2,302.66 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 06/01/2019 | 02/27/2019 | 14031 | A/P Invoice | 03/29/2019 | | | 17,155.17 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 06/01/2019 | 02/28/2019 | 14054 | A/P Invoice | 03/30/2019 | | | 5,409.23 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 06/01/2019 | 03/27/2019 | 14291 | A/P Invoice | 04/26/2019 | | | 1,669.35 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 07/01/2019 | 02/28/2019 | 14057 | A/P Invoice | 03/30/2019 | | | 4,672.50 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 07/01/2019 | 02/28/2019 | 14056 | A/P Invoice | 03/30/2019 | | | 2,123.27 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 07/01/2019 | 02/28/2019 | 14055 | A/P Invoice | 03/30/2019 | | | 4,173.03 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 07/01/2019 | 02/28/2019 | 14058 | A/P Invoice | 03/30/2019 | | | 2,862.59 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 07/01/2019 | 03/18/2019 | 14231 | A/P Invoice | 04/17/2019 | | | 232.68 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 07/01/2019 | 03/18/2019 | 14212 | A/P Invoice | 04/17/2019 | | | 3,407.00 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 07/01/2019 | 03/18/2019 | 14211 | A/P Invoice | 04/17/2019 | | | 1,143.69 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 07/01/2019 | 03/12/2019 | 14153 | A/P Invoice | 04/11/2019 | | | 784.67 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 07/01/2019 | 03/12/2019 | 14152 | A/P Invoice | 04/11/2019 | | | 390.39 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 07/01/2019 | 03/27/2019 | 14292 | A/P Invoice | 04/26/2019 | | | 54.70 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 07/01/2019 | 03/25/2019 | 14254 | A/P Invoice | 04/24/2019 | | | 16,898.85 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 07/01/2019 | 05/07/2019 | 14601 | A/P Invoice | 06/06/2019 | | | 546.98 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 07/01/2019 | 05/07/2019 | 14600 | A/P Invoice | 06/06/2019 | | | 1,120.01 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 07/01/2019 | 04/01/2019 | 14386 | A/P Invoice | 05/01/2019 | | | 1,555.94 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 07/01/2019 | 04/01/2019 | 14385 | A/P Invoice | 05/01/2019 | | | 192.51 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 07/01/2019 | 04/01/2019 | 14384 | A/P Invoice | 05/01/2019 | | | 1,375.05 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 07/01/2019 | 04/01/2019 | 14383 | A/P Invoice | 05/01/2019 | | | 798.05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 07/01/2019 | 04/01/2019 | 14382 | A/P Invoice | 05/01/2019 | | 593.36 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 07/01/2019 | 03/11/2019 | 14147 | A/P Invoice | 04/10/2019 | | 1,444.53 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 07/01/2019 | 03/11/2019 | 14145 | A/P Invoice | 04/10/2019 | | 425.78 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 07/01/2019 | 04/01/2019 | 14381 | A/P Invoice | 05/01/2019 | | 575.93 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 07/01/2019 | 04/01/2019 | 14380 | A/P Invoice | 05/01/2019 | | 1,636.96 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 07/01/2019 | 02/20/2019 | 13983 | A/P Invoice | 03/22/2019 | | 12,665.05 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 07/01/2019 | 02/22/2019 | 14011 | A/P Invoice | 03/24/2019 | | 276.49 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 07/01/2019 | 03/12/2019 | 14149 | A/P Invoice | 04/11/2019 | | 4,592.11 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 07/01/2019 | 03/27/2019 | 14284 | A/P Invoice | 04/26/2019 | | 454.85 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 07/01/2019 | 03/28/2019 | 14335 | A/P Invoice | 04/27/2019 | | 688.55 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 07/01/2019 | 03/21/2019 | 14240 | A/P Invoice | 04/20/2019 | | 16,037.09 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 07/01/2019 | 03/26/2019 | 14263 | A/P Invoice | 04/25/2019 | | 1,165.81 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 07/01/2019 | 03/27/2019 | 14324 | A/P Invoice | 04/26/2019 | | 1,600.71 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 07/01/2019 | 03/22/2019 | 14252 | A/P Invoice | 04/21/2019 | | 5,299.87 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 07/01/2019 | 03/29/2019 | 14295 | A/P Invoice | 04/28/2019 | | 3,809.72 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 07/01/2019 | 03/29/2019 | 14294 | A/P Invoice | 04/28/2019 | | 2,505.59 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 07/01/2019 | 03/29/2019 | 14293 | A/P Invoice | 04/28/2019 | | 3,744.30 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 08/01/2019 | 04/12/2019 | 14407 | A/P Invoice | 05/12/2019 | | 1,424.28 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 08/01/2019 | 04/24/2019 | 14476 | A/P Invoice | 05/24/2019 | | 382.35 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 08/01/2019 | 04/24/2019 | 14475 | A/P Invoice | 05/24/2019 | | 877.31 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 08/01/2019 | 04/24/2019 | 14474 | A/P Invoice | 05/24/2019 | | 2,087.04 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 08/01/2019 | 04/24/2019 | 14472 | A/P Invoice | 05/24/2019 | | 1,387.55 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 08/01/2019 | 04/24/2019 | 14471 | A/P Invoice | 05/24/2019 | | 1,047.56 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 08/01/2019 | 04/24/2019 | 14470 | A/P Invoice | 05/24/2019 | | 1,095.10 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 08/01/2019 | 04/17/2019 | 14451 | A/P Invoice | 05/17/2019 | | 2,714.07 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 08/01/2019 | 04/25/2019 | 14487 | A/P Invoice | 05/25/2019 | | 956.67 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 08/01/2019 | 04/29/2019 | 14522 | A/P Invoice | 05/29/2019 | | 2,362.78 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 08/01/2019 | 04/29/2019 | 14521 | A/P Invoice | 05/29/2019 | | 1,506.86 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 08/01/2019 | 04/29/2019 | 14575 | A/P Invoice | 05/29/2019 | | 1,179.75 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 08/01/2019 | 04/29/2019 | 14549 | A/P Invoice | 05/29/2019 | | 623.78 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 08/01/2019 | 04/29/2019 | 14545 | A/P Invoice | 05/29/2019 | | 307.38 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 08/01/2019 | 04/29/2019 | 14542 | A/P Invoice | 05/29/2019 | | 109.40 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 08/01/2019 | 04/29/2019 | 14541 | A/P Invoice | 05/29/2019 | | 629.56 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 08/01/2019 | 04/29/2019 | 14520 | A/P Invoice | 05/29/2019 | | 601.78 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 08/01/2019 | 04/30/2019 | 14577 | A/P Invoice | 05/30/2019 | | 608.91 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 08/01/2019 | 04/30/2019 | 14576 | A/P Invoice | 05/30/2019 | | 369.05 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 08/01/2019 | 04/30/2019 | 14570 | A/P Invoice | 05/30/2019 | | 745.49 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 08/01/2019 | 04/30/2019 | 14569 | A/P Invoice | 05/30/2019 | | 102.00 |
| 2010 | BMC300 | BLACKHAWK MEASUREMENT CONSULTING, LLC | 08/01/2019 | 04/30/2019 | 14551 | A/P Invoice | 05/30/2019 | | 546.98 |
| 2010 | BMT300 | BOOMERANG TRUCKING | 04/01/2019 | 04/01/2019 | 71596 | A/P Invoice | 02/28/2019 | | 425.00 |
| 2010 | BMT300 | BOOMERANG TRUCKING | 04/01/2019 | 04/01/2019 | 71597 | A/P Invoice | 03/01/2019 | | 425.00 |
| 2010 | BMT300 | BOOMERANG TRUCKING | 05/01/2019 | 05/01/2019 | 71690 | A/P Invoice | 03/06/2019 | | 725.00 |
| 2010 | BMT300 | BOOMERANG TRUCKING | 05/01/2019 | 01/22/2019 | 1089 | A/P Invoice | 02/21/2019 | | 354,430.34 |
| 2010 | BMT300 | BOOMERANG TRUCKING | 05/01/2019 | 01/23/2019 | 1101 | A/P Invoice | 02/22/2019 | | 49,492.90 |
| 2010 | BMT300 | BOOMERANG TRUCKING | 05/01/2019 | 01/29/2019 | 1096 | A/P Invoice | 02/28/2019 | | 256,690.62 |
| 2010 | BON300 | Bond-Coat, Inc. | 03/01/2019 | 03/01/2019 | 1218-62 | A/P Invoice | 01/26/2019 | 09/26/2019 C | 9680 | 21,309.92 |
| 2010 | BON300 | Bond-Coat, Inc. | 03/01/2019 | 03/01/2019 | 1218-89 | A/P Invoice | 01/30/2019 | 09/26/2019 C | 9680 | 1,791.16 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010 | BON300 | Bond-Coat, Inc. | 03/01/2019 | 03/01/2019 | 1218-84 | A/P Invoice | 01/30/2019 | 09/26/2019 C | 9680 | 1,202.43 |
| 2010 | BON300 | Bond-Coat, Inc. | 04/01/2019 | 04/01/2019 | 0119-61 | A/P Invoice | 02/28/2019 | 09/26/2019 C | 9680 | 22,478.40 |
| 2010 | BON300 | Bond-Coat, Inc. | 04/01/2019 | 04/01/2019 | 0119-89 | A/P Invoice | 02/28/2019 | 09/26/2019 C | 9680 | 1,462.26 |
| 2010 | BON300 | Bond-Coat, Inc. | 04/01/2019 | 04/01/2019 | 0119-77 | A/P Invoice | 03/01/2019 | | | 18,042.98 |
| 2010 | BON300 | Bond-Coat, Inc. | 04/01/2019 | 04/01/2019 | 0119-77 | A/P Invoice | 03/01/2019 | 09/26/2019 C | 9680 | 4,547.54 |
| 2010 | BON300 | Bond-Coat, Inc. | 04/01/2019 | 04/01/2019 | 0119-78 | A/P Invoice | 03/01/2019 | | | 22,327.19 |
| 2010 | BON300 | Bond-Coat, Inc. | 04/01/2019 | 04/01/2019 | 0119-55 | A/P Invoice | 02/22/2019 | 09/26/2019 C | 9680 | 24,946.27 |
| 2010 | BON300 | Bond-Coat, Inc. | 05/01/2019 | 05/01/2019 | 0119-27 | A/P Invoice | 02/18/2019 | 09/26/2019 C | 9680 | 22,262.02 |
| 2010 | BON300 | Bond-Coat, Inc. | 06/01/2019 | 02/18/2019 | 0219-43 | A/P Invoice | 03/20/2019 | | | 39,330.80 |
| 2010 | BON300 | Bond-Coat, Inc. | 06/01/2019 | 02/26/2019 | 0219-61 | A/P Invoice | 03/28/2019 | | | 809.17 |
| 2010 | BON300 | Bond-Coat, Inc. | 06/01/2019 | 02/28/2019 | 0219-94 | A/P Invoice | 03/30/2019 | | | 1,460.45 |
| 2010 | BON300 | Bond-Coat, Inc. | 07/01/2019 | 03/22/2019 | 0319-45 | A/P Invoice | 04/21/2019 | | | 1,464.08 |
| 2010 | BON300 | Bond-Coat, Inc. | 08/01/2019 | 04/12/2019 | 0419-15 | A/P Invoice | 05/12/2019 | | | 659.23 |
| 2010 | BON300 | Bond-Coat, Inc. | 08/01/2019 | 04/12/2019 | 0419-12 | A/P Invoice | 05/12/2019 | | | 1,462.26 |
| 2010 | BON300 | Bond-Coat, Inc. | 08/01/2019 | 04/12/2019 | 0419-11 | A/P Invoice | 05/12/2019 | | | 1,378.68 |
| 2010 | BON300 | Bond-Coat, Inc. | 08/01/2019 | 04/16/2019 | 0419-31 | A/P Invoice | 05/16/2019 | | | 1,079.78 |
| 2010 | BON300 | Bond-Coat, Inc. | 08/01/2019 | 03/31/2019 | 0319-72 | A/P Invoice | 04/30/2019 | | | 160,393.49 |
| 2010 | BON300 | Bond-Coat, Inc. | 08/01/2019 | 01/31/2019 | 0119-79 | A/P Invoice | 03/02/2019 | | | 79,860.92 |
| 2010 | BON300 | Bond-Coat, Inc. | 08/01/2019 | 04/16/2019 | 0419-30 | A/P Invoice | 05/16/2019 | | | 1,044.34 |
| 2010 | BON300 | Bond-Coat, Inc. | 08/01/2019 | 03/15/2019 | 0319-17 | A/P Invoice | 04/14/2019 | | | 131,076.95 |
| 2010 | BON300 | Bond-Coat, Inc. | 08/01/2019 | 05/03/2019 | 0419-81 | A/P Invoice | 06/02/2019 | | | -54,010.72 |
| 2010 | BON300 | Bond-Coat, Inc. | 08/01/2019 | 04/30/2019 | 0419-80 | A/P Invoice | 05/30/2019 | | | 98,279.34 |
| 2010 | BOSQUE | BOSQUE DISPOSAL SYSTEMS, LLC | 07/01/2019 | 07/12/2019 | 104470 | A/P Invoice | 08/11/2019 | | | 22,732.50 |
| 2010 | BPC300 | BEDROCK PETROLEUM CONSULTANTS,LLC | 06/01/2019 | 05/22/2019 | BR-SI005691 | A/P Invoice | 06/21/2019 | | | 8,661.00 |
| 2010 | BPC300 | BEDROCK PETROLEUM CONSULTANTS,LLC | 06/01/2019 | 02/27/2019 | 65479 | A/P Invoice | 03/29/2019 | | | 6,200.00 |
| 2010 | BPC300 | BEDROCK PETROLEUM CONSULTANTS,LLC | 06/01/2019 | 02/19/2019 | 64933 | A/P Invoice | 03/21/2019 | | | 10,850.00 |
| 2010 | BPC300 | BEDROCK PETROLEUM CONSULTANTS,LLC | 07/01/2019 | 01/21/2019 | 62958 | A/P Invoice | 02/20/2019 | | | 10,850.00 |
| 2010 | BRILEY | Briley Trucking, Ltd | 08/01/2019 | 07/10/2019 | 19007006 | A/P Invoice | 08/09/2019 | | | 165,000.00 |
| 2010 | BRO900 | Browning Oil Company, Inc. | 03/27/2019 | 03/27/2019 | JIB190131 | JIB that was sent to | 04/26/2019 | | | 7,389.53 |
| 2010 | BSC300 | Boots Smith Completion Services, LLC | 02/01/2019 | 02/01/2019 | 10918 | A/P Invoice | 12/29/2018 | | | 100.23 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 05/01/2019 | 05/01/2019 | 1105 | A/P Invoice | 05/31/2019 | | | 22,085.82 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 05/01/2019 | 05/01/2019 | 1128 | A/P Invoice | 05/31/2019 | | | 342,378.65 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 05/01/2019 | 05/01/2019 | 1199 | A/P Invoice | 05/18/2019 | | | 9,259.44 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 05/01/2019 | 05/01/2019 | 1201 | A/P Invoice | 05/18/2019 | | | 19,354.51 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 05/01/2019 | 05/01/2019 | 1203 | A/P Invoice | 05/18/2019 | | | 17,954.61 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 05/01/2019 | 05/01/2019 | 1214 | A/P Invoice | 05/20/2019 | | | 17,934.97 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 05/01/2019 | 05/01/2019 | 1215 | A/P Invoice | 05/20/2019 | | | 17,902.60 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 05/01/2019 | 05/01/2019 | 1218 | A/P Invoice | 05/22/2019 | | | 5,414.43 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 05/01/2019 | 05/01/2019 | 1219 | A/P Invoice | 05/22/2019 | | | 17,532.44 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 05/01/2019 | 05/01/2019 | 1220 | A/P Invoice | 05/22/2019 | | | -47,297.51 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 05/01/2019 | 05/01/2019 | 1222 | A/P Invoice | 05/22/2019 | | | 17,944.97 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 05/01/2019 | 05/01/2019 | 1228 | A/P Invoice | 05/26/2019 | | | 17,880.20 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 05/01/2019 | 05/01/2019 | 1229 | A/P Invoice | 05/27/2019 | | | 18,272.68 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 05/01/2019 | 05/01/2019 | 1230 | A/P Invoice | 05/27/2019 | | | 18,309.41 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 05/01/2019 | 05/01/2019 | 1231 | A/P Invoice | 05/27/2019 | | | 18,235.95 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 05/01/2019 | 05/01/2019 | 1233 | A/P Invoice | 05/29/2019 | | | 17,530.48 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 05/01/2019 | 05/01/2019 | 1234 | A/P Invoice | 05/29/2019 | | | 17,481.57 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | BTM300 | BT MIDSTREAM,LLC | 05/01/2019 | 05/01/2019 | 1237 | A/P Invoice | 05/30/2019 | 12,467.75 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 05/01/2019 | 05/01/2019 | 1252 | A/P Invoice | 06/06/2019 | 8,864.45 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 05/01/2019 | 05/01/2019 | 1253 | A/P Invoice | 06/06/2019 | 8,728.50 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 05/01/2019 | 05/01/2019 | 1254 | A/P Invoice | 06/06/2019 | 17,563.33 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 05/01/2019 | 05/01/2019 | 1256 | A/P Invoice | 06/09/2019 | 16,520.66 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 05/01/2019 | 05/01/2019 | 1257 | A/P Invoice | 06/09/2019 | 1,027.84 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 05/01/2019 | 05/07/2019 | 1255 | A/P Invoice | 06/06/2019 | 17,579.67 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 06/01/2019 | 05/31/2019 | 1312 | A/P Invoice | 06/30/2019 | 17,139.72 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 06/01/2019 | 05/28/2019 | 1304 | A/P Invoice | 06/27/2019 | 17,208.71 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 06/01/2019 | 05/28/2019 | 1303 | A/P Invoice | 06/27/2019 | 17,240.41 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 06/01/2019 | 05/28/2019 | 1301 | A/P Invoice | 06/27/2019 | 17,204.12 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 06/01/2019 | 05/25/2019 | 1300 | A/P Invoice | 06/24/2019 | 17,131.12 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 06/01/2019 | 05/24/2019 | 1299 | A/P Invoice | 06/23/2019 | 17,153.86 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 06/01/2019 | 04/22/2019 | 1217 | A/P Invoice | 05/22/2019 | 12,614.07 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 06/01/2019 | 05/24/2019 | 1298 | A/P Invoice | 06/23/2019 | 17,088.10 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 06/01/2019 | 05/24/2019 | 1297 | A/P Invoice | 06/23/2019 | 17,112.10 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 06/01/2019 | 05/23/2019 | 1296 | A/P Invoice | 06/22/2019 | 17,107.60 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 06/01/2019 | 05/23/2019 | 1294 | A/P Invoice | 06/22/2019 | 17,527.34 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 06/01/2019 | 05/22/2019 | 1293 | A/P Invoice | 06/21/2019 | 17,762.05 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 06/01/2019 | 05/22/2019 | 1292 | A/P Invoice | 06/21/2019 | 17,769.73 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 06/01/2019 | 05/22/2019 | 1291 | A/P Invoice | 06/21/2019 | 17,826.01 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 06/01/2019 | 05/22/2019 | 1290 | A/P Invoice | 06/21/2019 | 17,753.54 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 06/01/2019 | 05/20/2019 | 1289 | A/P Invoice | 06/19/2019 | 17,826.87 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 06/01/2019 | 05/20/2019 | 1288 | A/P Invoice | 06/19/2019 | 17,853.15 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 06/01/2019 | 05/19/2019 | 1286 | A/P Invoice | 06/18/2019 | 17,856.04 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 06/01/2019 | 05/19/2019 | 1285 | A/P Invoice | 06/18/2019 | 17,940.04 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 06/01/2019 | 05/19/2019 | 1284 | A/P Invoice | 06/18/2019 | 6.93 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 06/01/2019 | 05/18/2019 | 1282 | A/P Invoice | 06/17/2019 | 17,865.56 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 06/01/2019 | 05/18/2019 | 1281 | A/P Invoice | 06/17/2019 | 17,906.74 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 06/01/2019 | 05/18/2019 | 1280 | A/P Invoice | 06/17/2019 | 17,831.34 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 06/01/2019 | 05/17/2019 | 1279 | A/P Invoice | 06/16/2019 | 17,803.48 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 06/01/2019 | 05/17/2019 | 1278 | A/P Invoice | 06/16/2019 | 4,205.24 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 06/01/2019 | 05/17/2019 | 1277 | A/P Invoice | 06/16/2019 | 13,652.49 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 06/01/2019 | 05/16/2019 | 1276 | A/P Invoice | 06/15/2019 | 17,845.76 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 06/01/2019 | 05/15/2019 | 1275 | A/P Invoice | 06/14/2019 | 17,610.50 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 06/01/2019 | 05/15/2019 | 1266 | A/P Invoice | 06/14/2019 | 17,649.82 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 06/01/2019 | 05/14/2019 | 1265 | A/P Invoice | 06/13/2019 | 17,466.28 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 06/01/2019 | 05/12/2019 | 1264 | A/P Invoice | 06/11/2019 | 17,521.64 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 06/01/2019 | 05/11/2019 | 1263 | A/P Invoice | 06/10/2019 | 17,460.57 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 06/01/2019 | 05/10/2019 | 1262 | A/P Invoice | 06/09/2019 | 17,550.29 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 06/01/2019 | 05/04/2019 | 1241 | A/P Invoice | 06/03/2019 | 17,547.49 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 06/01/2019 | 05/04/2019 | 1240 | A/P Invoice | 06/03/2019 | 17,562.12 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 06/01/2019 | 05/03/2019 | 1239 | A/P Invoice | 06/02/2019 | 17,630.12 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 06/01/2019 | 05/02/2019 | 1238 | A/P Invoice | 06/01/2019 | 17,821.32 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 07/01/2019 | 06/28/2019 | 1376 | A/P Invoice | 07/28/2019 | 17,807.03 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 07/01/2019 | 06/25/2019 | 1374 | A/P Invoice | 07/25/2019 | 17,812.42 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 07/01/2019 | 06/20/2019 | 1363 | A/P Invoice | 07/20/2019 | 17,057.25 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | BTM300 | BT MIDSTREAM,LLC | 07/01/2019 | 06/20/2019 | 1367 | A/P Invoice | 07/20/2019 | 17,175.77 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 07/01/2019 | 06/20/2019 | 1368 | A/P Invoice | 07/20/2019 | 17,155.90 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 07/01/2019 | 06/22/2019 | 1364 | A/P Invoice | 07/22/2019 | 17,687.30 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 07/01/2019 | 06/22/2019 | 1369 | A/P Invoice | 07/22/2019 | 17,587.73 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 07/01/2019 | 06/24/2019 | 1365 | A/P Invoice | 07/24/2019 | 5,992.86 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 07/01/2019 | 06/24/2019 | 1366 | A/P Invoice | 07/24/2019 | 11,769.92 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 07/01/2019 | 06/20/2019 | 1373 | A/P Invoice | 07/20/2019 | 17,568.88 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 07/01/2019 | 06/19/2019 | 1358 | A/P Invoice | 07/19/2019 | 17,299.73 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 07/01/2019 | 06/15/2019 | 1354 | A/P Invoice | 07/15/2019 | 17,174.01 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 07/01/2019 | 06/15/2019 | 1353 | A/P Invoice | 07/15/2019 | 17,150.26 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 07/01/2019 | 06/14/2019 | 1351 | A/P Invoice | 07/14/2019 | 16,900.58 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 07/01/2019 | 06/12/2019 | 1347 | A/P Invoice | 07/12/2019 | 16,991.99 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 07/01/2019 | 06/12/2019 | 1346 | A/P Invoice | 07/12/2019 | 16,981.47 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 07/01/2019 | 06/12/2019 | 1345 | A/P Invoice | 07/12/2019 | 16,912.39 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 07/01/2019 | 06/06/2019 | 1330 | A/P Invoice | 07/06/2019 | 16,403.22 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 07/01/2019 | 06/07/2019 | 1334 | A/P Invoice | 07/07/2019 | 16,519.22 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 07/01/2019 | 06/07/2019 | 1333 | A/P Invoice | 07/07/2019 | 16,528.49 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 07/01/2019 | 06/08/2019 | 1339 | A/P Invoice | 07/08/2019 | 16,649.36 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 07/01/2019 | 06/08/2019 | 1338 | A/P Invoice | 07/08/2019 | 16,731.43 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 07/01/2019 | 06/08/2019 | 1337 | A/P Invoice | 07/08/2019 | 16,756.58 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 07/01/2019 | 06/08/2019 | 1336C | A/P Invoice | 07/08/2019 | -14,715.59 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 07/01/2019 | 06/08/2019 | 1336R | A/P Invoice | 07/08/2019 | 16,478.31 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 07/01/2019 | 06/08/2019 | 1336 | A/P Invoice | 07/08/2019 | 14,715.59 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 07/01/2019 | 06/08/2019 | 1335 | A/P Invoice | 07/08/2019 | 16,396.35 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 07/01/2019 | 06/11/2019 | 1344 | A/P Invoice | 07/11/2019 | 16,883.95 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 07/01/2019 | 06/03/2019 | 1309 | A/P Invoice | 07/03/2019 | 17,305.15 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 07/01/2019 | 06/04/2019 | 1322 | A/P Invoice | 07/04/2019 | 16,427.02 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 07/01/2019 | 06/04/2019 | 1319 | A/P Invoice | 07/04/2019 | 16,488.66 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 07/01/2019 | 06/04/2019 | 1321 | A/P Invoice | 07/04/2019 | 16,426.85 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 07/01/2019 | 06/04/2019 | 1320 | A/P Invoice | 07/04/2019 | 16,460.21 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 07/01/2019 | 06/01/2019 | 1315 | A/P Invoice | 07/01/2019 | 16,812.93 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 07/01/2019 | 06/03/2019 | 1325 | A/P Invoice | 07/03/2019 | 16,846.15 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 07/01/2019 | 06/03/2019 | 1326 | A/P Invoice | 07/03/2019 | 16,838.64 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 07/01/2019 | 06/03/2019 | 1316 | A/P Invoice | 07/03/2019 | 16,775.32 |
| 2010 | BTM300 | BT MIDSTREAM,LLC | 07/01/2019 | 06/06/2019 | 1314 | A/P Invoice | 07/06/2019 | -73,422.77 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 03/01/2019 | 03/01/2019 | TX12180202P | A/P Invoice | 03/31/2019 | 9,223.20 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 04/01/2019 | 04/01/2019 | TX02190267P | A/P Invoice | 03/28/2019 | 13,037.95 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 04/01/2019 | 04/01/2019 | TX02190197P | A/P Invoice | 05/01/2019 | 20,214.13 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 04/01/2019 | 04/01/2019 | TX03192571C | A/P Invoice | 04/25/2019 | 14,249.00 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 04/01/2019 | 04/01/2019 | TX03193906C | A/P Invoice | 04/15/2019 | 15,695.00 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 04/01/2019 | 04/01/2019 | TX03192240C | A/P Invoice | 04/19/2019 | 7,170.00 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 04/01/2019 | 04/01/2019 | TX03190871C | A/P Invoice | 04/25/2019 | 12,231.00 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 04/01/2019 | 04/01/2019 | TX03192803C | A/P Invoice | 04/30/2019 | 4,054.00 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 04/01/2019 | 04/01/2019 | TX03192581C | A/P Invoice | 04/19/2019 | 4,850.00 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 04/01/2019 | 04/01/2019 | TX03196051C | A/P Invoice | 04/29/2019 | 8,675.00 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 04/01/2019 | 04/01/2019 | TX03199316C | A/P Invoice | 04/15/2019 | 17,249.00 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 04/01/2019 | 04/01/2019 | TX03191212C | A/P Invoice | 04/29/2019 | 23,289.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 06/01/2019 | 02/28/2019 | TX02190258P | A/P Invoice | 03/30/2019 | 1,494.50 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 06/01/2019 | 03/05/2019 | TX0319061A | A/P Invoice | 04/04/2019 | 1,303.20 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 06/01/2019 | 03/05/2019 | TX0319060A | A/P Invoice | 04/04/2019 | 961.60 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 06/01/2019 | 03/04/2019 | TX03190032P | A/P Invoice | 04/03/2019 | 1,409.10 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 06/01/2019 | 03/04/2019 | TX03190030P | A/P Invoice | 04/03/2019 | 469.70 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 06/01/2019 | 03/05/2019 | TX03190028P | A/P Invoice | 04/04/2019 | 1,916.72 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 06/01/2019 | 03/07/2019 | TX031190058P | A/P Invoice | 04/06/2019 | 1,409.10 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 06/01/2019 | 03/08/2019 | TX03190041P | A/P Invoice | 04/07/2019 | 1,750.70 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 06/01/2019 | 02/28/2019 | TX02190256P | A/P Invoice | 03/30/2019 | 1,868.13 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 06/01/2019 | 02/28/2019 | TX02190276P | A/P Invoice | 03/30/2019 | 2,428.57 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 06/01/2019 | 02/28/2019 | TX02190271P | A/P Invoice | 03/30/2019 | 1,897.48 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 06/01/2019 | 02/28/2019 | TX02190268P | A/P Invoice | 03/30/2019 | 2,562.00 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 06/01/2019 | 02/28/2019 | TX02190266P | A/P Invoice | 03/30/2019 | 4,787.74 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 06/01/2019 | 02/28/2019 | TX02190274P | A/P Invoice | 03/30/2019 | 200.16 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 06/01/2019 | 02/28/2019 | TX02190265P | A/P Invoice | 03/30/2019 | 1,227.63 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 06/01/2019 | 02/28/2019 | TX02190202P | A/P Invoice | 03/30/2019 | 3,618.83 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/01/2019 | TX03190521C | A/P Invoice | 03/31/2019 | 10,300.00 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/01/2019 | TX03198931C | A/P Invoice | 03/31/2019 | 5,150.00 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/29/2019 | TX03190190P | A/P Invoice | 04/28/2019 | 7,275.02 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/02/2019 | TX03190167P | A/P Invoice | 04/01/2019 | 469.70 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/02/2019 | TX03190103P | A/P Invoice | 04/01/2019 | 779.28 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/04/2019 | TX03190018L | A/P Invoice | 04/03/2019 | 1,281.00 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/04/2019 | TX03190029P | A/P Invoice | 04/03/2019 | 1,643.95 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/04/2019 | TX0319044R | A/P Invoice | 04/03/2019 | 3,827.26 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/04/2019 | TX0319043R | A/P Invoice | 04/03/2019 | 3,827.26 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/04/2019 | TX0319042R | A/P Invoice | 04/03/2019 | 3,827.26 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/07/2019 | TX0319079R | A/P Invoice | 04/06/2019 | 14,372.69 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/07/2019 | TX0319078R | A/P Invoice | 04/06/2019 | 14,372.69 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/08/2019 | TX03190611C | A/P Invoice | 04/07/2019 | 10,669.00 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/06/2019 | TX03198055C | A/P Invoice | 04/05/2019 | 15,960.00 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/06/2019 | TX03193391C | A/P Invoice | 04/05/2019 | 10,350.00 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/07/2019 | TX03190060P | A/P Invoice | 04/06/2019 | 939.40 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/11/2019 | TX03190008P | A/P Invoice | 04/10/2019 | 469.70 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/11/2019 | TX03190023L | A/P Invoice | 04/10/2019 | 17,645.78 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/11/2019 | TX03190050P | A/P Invoice | 04/10/2019 | 8,971.27 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/11/2019 | TX03190063P | A/P Invoice | 04/10/2019 | 1,409.10 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/11/2019 | TX03190067P | A/P Invoice | 04/10/2019 | 1,878.80 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/10/2019 | TX03190044P | A/P Invoice | 04/09/2019 | 2,070.95 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/10/2019 | TX03190062P | A/P Invoice | 04/09/2019 | 704.55 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/10/2019 | TX03190064P | A/P Invoice | 04/09/2019 | 469.70 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/09/2019 | TX03190061P | A/P Invoice | 04/08/2019 | 704.55 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/09/2019 | TX03190066P | A/P Invoice | 04/08/2019 | 8,048.95 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/09/2019 | TX0319089R | A/P Invoice | 04/08/2019 | 3,827.26 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/09/2019 | TX0319090R | A/P Invoice | 04/08/2019 | 3,827.26 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/09/2019 | TX0319091R | A/P Invoice | 04/08/2019 | 3,827.26 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/09/2019 | TX0319092R | A/P Invoice | 04/08/2019 | 3,827.26 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/09/2019 | TX0319093R | A/P Invoice | 04/08/2019 | 28,763.42 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/09/2019 | TX0319094R | A/P Invoice | 04/08/2019 | 28,763.42 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/09/2019 | TX0319095R | A/P Invoice | 04/08/2019 | 28,763.42 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/10/2019 | TX03190070P | A/P Invoice | 04/09/2019 | 38,437.12 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/13/2019 | TX03190186P | A/P Invoice | 04/12/2019 | 11,191.67 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/13/2019 | TX03190073P | A/P Invoice | 04/12/2019 | 939.40 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/13/2019 | TX03190045P | A/P Invoice | 04/12/2019 | 2,029.30 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/14/2019 | TX03190065P | A/P Invoice | 04/13/2019 | 2,209.73 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/14/2019 | TX03190043L | A/P Invoice | 04/13/2019 | 1,884.14 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/15/2019 | TX03190057P | A/P Invoice | 04/14/2019 | 7,408.57 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/18/2019 | TX03190085P | A/P Invoice | 04/17/2019 | 1,750.70 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/20/2019 | TX03190112P | A/P Invoice | 04/19/2019 | 2,309.09 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/27/2019 | TX03190166P | A/P Invoice | 04/26/2019 | 2,348.50 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/25/2019 | TX0319222R | A/P Invoice | 04/24/2019 | 26,794.25 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/23/2019 | TX0319189R | A/P Invoice | 04/22/2019 | 14,372.69 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/23/2019 | TX03190115P | A/P Invoice | 04/22/2019 | 704.55 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/16/2019 | TX0319155R | A/P Invoice | 04/15/2019 | 3,827.26 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/20/2019 | TX0319169R | A/P Invoice | 04/19/2019 | 18,199.94 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/20/2019 | TX0319168R | A/P Invoice | 04/19/2019 | 18,199.94 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/23/2019 | TX0319190R | A/P Invoice | 04/22/2019 | 14,372.69 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/16/2019 | TX0319156R | A/P Invoice | 04/15/2019 | 3,827.26 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/01/2019 | TX03190131P | A/P Invoice | 03/31/2019 | 704.55 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 02/02/2019 | TX02190161P | A/P Invoice | 03/04/2019 | 1,099.53 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/21/2019 | TX0319200R | A/P Invoice | 04/20/2019 | 3,827.26 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/21/2019 | TX0319199R | A/P Invoice | 04/20/2019 | 3,827.26 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/22/2019 | TX0319244R | A/P Invoice | 04/21/2019 | 14,809.83 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/22/2019 | TX0319187R | A/P Invoice | 04/21/2019 | 14,809.83 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/22/2019 | TX0319186R | A/P Invoice | 04/21/2019 | 14,809.83 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/22/2019 | TX0319185R | A/P Invoice | 04/21/2019 | 14,809.83 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/22/2019 | TX03190111P | A/P Invoice | 04/21/2019 | 4,797.78 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/22/2019 | TX03190113P | A/P Invoice | 04/21/2019 | 939.40 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 04/06/2019 | TX04190037P | A/P Invoice | 05/06/2019 | 469.70 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 04/07/2019 | TX04190104P | A/P Invoice | 05/07/2019 | 1,056.83 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 04/08/2019 | TX04190092P | A/P Invoice | 05/08/2019 | 325.28 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 04/04/2019 | TX04190036P | A/P Invoice | 05/04/2019 | 704.55 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 04/05/2019 | TX0419150A | A/P Invoice | 05/05/2019 | 1,468.20 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 04/01/2019 | TX04198158C | A/P Invoice | 05/01/2019 | 13,210.00 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 04/09/2019 | TX0419080R | A/P Invoice | 05/09/2019 | 14,372.69 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 04/09/2019 | TX0419079R | A/P Invoice | 05/09/2019 | 14,372.69 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 04/09/2019 | TX04190010P | A/P Invoice | 05/09/2019 | 1,393.09 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 04/09/2019 | TX0419081R | A/P Invoice | 05/09/2019 | 14,372.69 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 04/04/2019 | TX0419039R | A/P Invoice | 05/04/2019 | 3,827.26 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 04/04/2019 | TX0419041R | A/P Invoice | 05/04/2019 | 3,827.26 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 04/04/2019 | TX0419040R | A/P Invoice | 05/04/2019 | 3,827.26 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/31/2019 | TX03190274P | A/P Invoice | 04/30/2019 | 15,372.00 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/31/2019 | TX03190270P | A/P Invoice | 04/30/2019 | 4,345.80 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/27/2019 | TX03190138P | A/P Invoice | 04/26/2019 | 2,305.80 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/29/2019 | TX03190203P | A/P Invoice | 04/28/2019 | 10,142.49 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/31/2019 | TX03190192P | A/P Invoice | 04/30/2019 | 1,281.00 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/31/2019 | TX03190234P | A/P Invoice | 04/30/2019 | 4,798.42 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/31/2019 | TX03190233P | A/P Invoice | 04/30/2019 | 10,837.79 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/31/2019 | TX03190232P | A/P Invoice | 04/30/2019 | 1,985.55 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/31/2019 | TX03190236P | A/P Invoice | 04/30/2019 | 11,714.75 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/31/2019 | TX03190250P | A/P Invoice | 04/30/2019 | 2,233.74 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/31/2019 | TX03190248P | A/P Invoice | 04/30/2019 | 5,559.54 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/31/2019 | TX03190247P | A/P Invoice | 04/30/2019 | 1,240.97 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/31/2019 | TX03190246P | A/P Invoice | 04/30/2019 | 6,155.21 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/31/2019 | TX03190245P | A/P Invoice | 04/30/2019 | 2,481.94 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/31/2019 | TX03190244P | A/P Invoice | 04/30/2019 | 4,963.88 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/31/2019 | TX03190271P | A/P Invoice | 04/30/2019 | 2,882.25 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/31/2019 | TX03190277P | A/P Invoice | 04/30/2019 | 6,838.41 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/31/2019 | TX03190280P | A/P Invoice | 04/30/2019 | 4,963.88 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 07/01/2019 | 03/12/2019 | TX0319243A | A/P Invoice | 04/11/2019 | 1,468.20 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 03/13/2019 | TX03190069P | A/P Invoice | 04/12/2019 | 3,859.02 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 03/31/2019 | TX03190238P | A/P Invoice | 04/30/2019 | 5,791.19 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 03/31/2019 | TX03190243P | A/P Invoice | 04/30/2019 | 5,212.07 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 03/31/2019 | TX03190252P | A/P Invoice | 04/30/2019 | 2,068.28 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 03/31/2019 | TX03190251P | A/P Invoice | 04/30/2019 | 9,845.02 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 03/31/2019 | TX03190259P | A/P Invoice | 04/30/2019 | 1,654.63 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 03/31/2019 | TX03190269P | A/P Invoice | 04/30/2019 | 4,483.50 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 03/31/2019 | TX03190266P | A/P Invoice | 04/30/2019 | 1,174.25 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 03/31/2019 | TX03190264P | A/P Invoice | 04/30/2019 | 6,204.84 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 03/31/2019 | TX03190263P | A/P Invoice | 04/30/2019 | 6,800.51 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 03/31/2019 | TX03190262P | A/P Invoice | 04/30/2019 | 6,618.50 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 03/31/2019 | TX03190260P | A/P Invoice | 04/30/2019 | 5,708.46 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 03/31/2019 | TX03190276P | A/P Invoice | 04/30/2019 | 3,042.38 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 03/31/2019 | TX03190273P | A/P Invoice | 04/30/2019 | 840.66 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 03/31/2019 | TX03190278P | A/P Invoice | 04/30/2019 | 1,601.25 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 03/31/2019 | TX03190282P | A/P Invoice | 04/30/2019 | 1,361.07 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 01/30/2019 | TX01190291P | A/P Invoice | 03/01/2019 | 4,113.88 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 08/01/2019 | TX0618063R-CM | A/P Invoice | 08/31/2019 | -110.00 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/10/2019 | TX04190117P | A/P Invoice | 05/10/2019 | 58,471.04 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/10/2019 | TX0419083R | A/P Invoice | 05/10/2019 | 26,311.90 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/10/2019 | TX0419082R | A/P Invoice | 05/10/2019 | 26,311.90 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/11/2019 | TX04190027P | A/P Invoice | 05/11/2019 | 939.40 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/11/2019 | TX04190049L | A/P Invoice | 05/11/2019 | 18,414.38 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 03/25/2019 | TX03190056L | A/P Invoice | 04/24/2019 | 19,887.53 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 03/25/2019 | TX0319223R | A/P Invoice | 04/24/2019 | 26,794.25 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 03/27/2019 | TX03190165P | A/P Invoice | 04/26/2019 | 2,818.20 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/11/2019 | TX04190048P | A/P Invoice | 05/11/2019 | 469.70 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/11/2019 | TX04190047P | A/P Invoice | 05/11/2019 | 469.70 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/11/2019 | TX04190033P | A/P Invoice | 05/11/2019 | 1,878.80 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/11/2019 | TX04190032P | A/P Invoice | 05/11/2019 | 1,761.38 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/11/2019 | TX04190049P | A/P Invoice | 05/11/2019 | 234.85 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/20/2019 | TX04190114P | A/P Invoice | 05/20/2019 | 469.70 |

| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/20/2019 | TX04190115P | A/P Invoice | 05/20/2019 | 704.55 |
|------|--------|------------------------------------------|------------|------------|-------------|-------------|------------|--------|
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/19/2019 | TX04190064L | A/P Invoice | 05/19/2019 | 1,708.00 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/24/2019 | TX04190140P | A/P Invoice | 05/24/2019 | 1,878.80 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 01/17/2019 | TX01190161P | A/P Invoice | 02/16/2019 | 704.55 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 02/23/2019 | TX02190190P | A/P Invoice | 03/25/2019 | 2,882.25 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 02/28/2019 | TX02190235P | A/P Invoice | 03/30/2019 | 4,334.05 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 02/28/2019 | TX02190272P | A/P Invoice | 03/30/2019 | 1,511.58 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 03/26/2019 | TX03190137P | A/P Invoice | 04/25/2019 | 11,328.31 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/30/2019 | TX04190199P | A/P Invoice | 05/30/2019 | 6,004.69 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/26/2019 | TX04194231C | A/P Invoice | 05/26/2019 | 26,887.00 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/17/2019 | TX04190106P | A/P Invoice | 05/17/2019 | 469.70 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/28/2019 | TX04190153P | A/P Invoice | 05/28/2019 | 4,953.20 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/18/2019 | TX0419150R | A/P Invoice | 05/18/2019 | 3,827.26 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/18/2019 | TX04190111P | A/P Invoice | 05/18/2019 | 1,409.10 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/18/2019 | TX0419153R | A/P Invoice | 05/18/2019 | 3,827.26 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/18/2019 | TX0419152R | A/P Invoice | 05/18/2019 | 3,827.26 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 05/01/2019 | TX05190009L | A/P Invoice | 05/31/2019 | 32,131.75 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 01/31/2019 | TX01190325P | A/P Invoice | 03/02/2019 | 4,798.42 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 01/31/2019 | TX01190330P | A/P Invoice | 03/02/2019 | 827.32 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 02/10/2019 | TX02190050P | A/P Invoice | 03/12/2019 | 150,517.50 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 02/11/2019 | TX02190051P | A/P Invoice | 03/13/2019 | 12,479.08 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 02/28/2019 | TX02190270P | A/P Invoice | 03/30/2019 | 3,868.62 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 03/03/2019 | TX03190125P | A/P Invoice | 04/02/2019 | 939.40 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/18/2019 | TX0419151R | A/P Invoice | 05/18/2019 | 3,827.26 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/27/2019 | TX04190154P | A/P Invoice | 05/27/2019 | 587.13 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/28/2019 | TX04190163P | A/P Invoice | 05/28/2019 | 939.40 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/18/2019 | TX04190103P | A/P Invoice | 05/18/2019 | 5,153.83 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/30/2019 | TX04191002P | A/P Invoice | 05/30/2019 | 3,522.75 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/30/2019 | TX04190179P | A/P Invoice | 05/30/2019 | 1,921.50 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/30/2019 | TX04190194P | A/P Invoice | 05/30/2019 | 1,857.45 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/30/2019 | TX04190191P | A/P Invoice | 05/30/2019 | 2,161.69 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/30/2019 | TX04190189P | A/P Invoice | 05/30/2019 | 1,200.94 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/30/2019 | TX04190188P | A/P Invoice | 05/30/2019 | 1,200.94 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/30/2019 | TX04190209P | A/P Invoice | 05/30/2019 | 4,803.75 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/30/2019 | TX04190203P | A/P Invoice | 05/30/2019 | 4,803.75 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/30/2019 | TX04190214P | A/P Invoice | 05/30/2019 | 3,202.50 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/30/2019 | TX04190216P | A/P Invoice | 05/30/2019 | 3,202.50 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/30/2019 | TX04190215P | A/P Invoice | 05/30/2019 | 3,202.50 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/30/2019 | TX04190233P | A/P Invoice | 05/30/2019 | 5,476.28 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/30/2019 | TX04190230P | A/P Invoice | 05/30/2019 | 1,857.45 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/30/2019 | TX04190229P | A/P Invoice | 05/30/2019 | 5,380.20 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/30/2019 | TX04190228P | A/P Invoice | 05/30/2019 | 1,152.90 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/30/2019 | TX04190226P | A/P Invoice | 05/30/2019 | 16,140.60 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/16/2019 | TX04190077P | A/P Invoice | 05/16/2019 | 5,148.09 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/30/2019 | TX04190187P | A/P Invoice | 05/30/2019 | 4,803.75 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/30/2019 | TX04190180P | A/P Invoice | 05/30/2019 | 4,643.63 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/30/2019 | TX04190172P | A/P Invoice | 05/30/2019 | 10,486.66 |

| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/30/2019 | TX04190235P | A/P Invoice | 05/30/2019 | | 12,938.10 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/30/2019 | TX04190193P | A/P Invoice | 05/30/2019 | | 2,001.57 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/30/2019 | TX04190192P | A/P Invoice | 05/30/2019 | | 9,527.44 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/14/2019 | TX04190113P | A/P Invoice | 05/14/2019 | | 3,576.13 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/11/2019 | TX04190112P | A/P Invoice | 05/11/2019 | | 1,409.10 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/14/2019 | TX04190105P | A/P Invoice | 05/14/2019 | | 2,412.55 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/30/2019 | TX04190204P | A/P Invoice | 05/30/2019 | | 1,200.94 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/30/2019 | TX04190207P | A/P Invoice | 05/30/2019 | | 4,803.75 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/29/2019 | TX04190160P | A/P Invoice | 05/29/2019 | | 7,757.81 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/30/2019 | TX04190202P | A/P Invoice | 05/30/2019 | | 4,803.75 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/30/2019 | TX04190183P | A/P Invoice | 05/30/2019 | | 2,401.88 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/30/2019 | TX04190231P | A/P Invoice | 05/30/2019 | | 6,581.14 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/30/2019 | TX04190205P | A/P Invoice | 05/30/2019 | | 14,411.25 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/30/2019 | TX04190200P | A/P Invoice | 05/30/2019 | | 7,045.50 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 05/31/2019 | TX05190208P | A/P Invoice | 06/30/2019 | | 5,708.46 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/30/2019 | TX04190197P | A/P Invoice | 05/30/2019 | | 5,524.32 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/30/2019 | TX04190198P | A/P Invoice | 05/30/2019 | | 6,405.00 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/30/2019 | TX04190196P | A/P Invoice | 05/30/2019 | | 1,601.25 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/01/2019 | 04/30/2019 | TX04190211P | A/P Invoice | 05/30/2019 | | 8,166.38 |
| 2010 | BUT300 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 08/20/2019 | 08/27/2019 | 4452 | BUTCH'S RAT HOLE | | C | 110.00 |
| 2010 | C&J300 | C&J Spec-Rent Services, Inc. | 03/01/2019 | 03/01/2019 | 6300006391 | A/P Invoice | 01/04/2019 | | 16,650.57 |
| 2010 | C&J300 | C&J Spec-Rent Services, Inc. | 03/01/2019 | 03/01/2019 | 6300006919 | A/P Invoice | 01/28/2019 | | 84,404.58 |
| 2010 | C&J300 | C&J Spec-Rent Services, Inc. | 03/01/2019 | 03/01/2019 | 6300006926 | A/P Invoice | 01/28/2019 | | 99,793.16 |
| 2010 | C&J300 | C&J Spec-Rent Services, Inc. | 03/01/2019 | 03/01/2019 | 6300006927 | A/P Invoice | 01/28/2019 | | 97,893.51 |
| 2010 | C&J300 | C&J Spec-Rent Services, Inc. | 03/01/2019 | 03/01/2019 | 6300006973 | A/P Invoice | 01/31/2019 | | 85,348.67 |
| 2010 | C&J300 | C&J Spec-Rent Services, Inc. | 03/01/2019 | 03/01/2019 | 6300006862 | A/P Invoice | 01/26/2019 | | 88,221.94 |
| 2010 | C&J300 | C&J Spec-Rent Services, Inc. | 03/01/2019 | 03/01/2019 | 6300006852 | A/P Invoice | 01/26/2019 | | 78,800.89 |
| 2010 | C&J300 | C&J Spec-Rent Services, Inc. | 03/01/2019 | 03/01/2019 | 6300006866 | A/P Invoice | 01/26/2019 | | 95,048.30 |
| 2010 | C&J300 | C&J Spec-Rent Services, Inc. | 03/01/2019 | 03/01/2019 | 6300006864 | A/P Invoice | 01/26/2019 | | 100,779.52 |
| 2010 | C&J300 | C&J Spec-Rent Services, Inc. | 03/01/2019 | 03/01/2019 | 6300006456 | A/P Invoice | 01/10/2019 | | 78,634.28 |
| 2010 | C&J300 | C&J Spec-Rent Services, Inc. | 03/01/2019 | 03/01/2019 | 6300006397 | A/P Invoice | 01/04/2019 | | 85,358.97 |
| 2010 | C&J300 | C&J Spec-Rent Services, Inc. | 03/01/2019 | 03/01/2019 | 6300007050 | A/P Invoice | 02/02/2019 | | 82,203.17 |
| 2010 | C&J300 | C&J Spec-Rent Services, Inc. | 04/01/2019 | 04/01/2019 | 6300007716 | A/P Invoice | 03/02/2019 | | 88,921.68 |
| 2010 | C&J300 | C&J Spec-Rent Services, Inc. | 04/01/2019 | 04/01/2019 | 6300007468 | A/P Invoice | 02/22/2019 | | 94,473.09 |
| 2010 | C&J300 | C&J Spec-Rent Services, Inc. | 04/01/2019 | 04/01/2019 | 6300007560 | A/P Invoice | 05/01/2019 | | 84,900.78 |
| 2010 | C&J300 | C&J Spec-Rent Services, Inc. | 04/01/2019 | 04/01/2019 | 6300007530 | A/P Invoice | 02/23/2019 | | 85,212.07 |
| 2010 | C&J300 | C&J Spec-Rent Services, Inc. | 05/01/2019 | 05/01/2019 | 6300007418 | A/P Invoice | 02/18/2019 | | 99,459.82 |
| 2010 | C&J300 | C&J Spec-Rent Services, Inc. | 05/01/2019 | 05/01/2019 | 6300007426 | A/P Invoice | 02/18/2019 | | 97,952.61 |
| 2010 | C&J300 | C&J Spec-Rent Services, Inc. | 05/01/2019 | 02/05/2019 | 6300007808 | A/P Invoice | 03/07/2019 | | 98,868.58 |
| 2010 | C&J300 | C&J Spec-Rent Services, Inc. | 05/01/2019 | 02/11/2019 | 6300007900 | A/P Invoice | 03/13/2019 | | 84,133.68 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 142473 | A/P Invoice | 05/01/2019 | | 16,746.14 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 142406 | A/P Invoice | 05/01/2019 | | 16,431.37 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 143350 | A/P Invoice | 02/15/2019 | | 9,571.77 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 181566 | A/P Invoice | 02/15/2019 | | 16,627.52 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 143371 | A/P Invoice | 02/15/2019 | | 15,569.12 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 143342 | A/P Invoice | 02/15/2019 | | 14,983.50 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 169974 | A/P Invoice | 03/13/2019 | | 1,346.40 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 189993 | A/P Invoice | 02/15/2019 | 1,384.20 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 189994 | A/P Invoice | 02/15/2019 | 1,627.80 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 169602 | A/P Invoice | 03/17/2019 | 1,066.05 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 169980 | A/P Invoice | 03/16/2019 | 3,520.60 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 169633 | A/P Invoice | 03/16/2019 | 2,712.45 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 169632 | A/P Invoice | 03/16/2019 | 3,588.85 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 169629 | A/P Invoice | 03/16/2019 | 2,327.45 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 169626 | A/P Invoice | 03/16/2019 | 2,818.85 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 169981 | A/P Invoice | 03/16/2019 | 1,838.15 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 186758 | A/P Invoice | 02/28/2019 | 1,065.00 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 164803 | A/P Invoice | 02/27/2019 | 16,873.03 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 182204 | A/P Invoice | 02/27/2019 | 16,863.42 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 171641 | A/P Invoice | 02/27/2019 | 16,863.42 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 186660 | A/P Invoice | 02/27/2019 | 17,070.66 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 187802 | A/P Invoice | 02/27/2019 | 4,359.00 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 143451 | A/P Invoice | 02/22/2019 | 16,833.32 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 164560 | A/P Invoice | 02/22/2019 | 16,833.32 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 186737 | A/P Invoice | 02/24/2019 | 3,060.70 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 186735 | A/P Invoice | 02/24/2019 | 2,816.05 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 186734 | A/P Invoice | 02/24/2019 | 1,837.45 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 186763 | A/P Invoice | 03/01/2019 | 4,008.15 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 186765 | A/P Invoice | 03/01/2019 | 2,642.10 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 186725 | A/P Invoice | 02/24/2019 | 1,595.25 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 186726 | A/P Invoice | 02/24/2019 | 3,063.15 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 186730 | A/P Invoice | 02/24/2019 | 3,940.25 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 186728 | A/P Invoice | 02/24/2019 | 2,817.45 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 186727 | A/P Invoice | 02/24/2019 | 2,255.35 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 191125 | A/P Invoice | 02/23/2019 | 1,082.50 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 191124 | A/P Invoice | 02/23/2019 | 1,082.50 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 186716 | A/P Invoice | 02/22/2019 | 2,188.15 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 144893 | A/P Invoice | 02/22/2019 | 3,547.50 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 186715 | A/P Invoice | 02/22/2019 | 4,288.50 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 181545 | A/P Invoice | 03/02/2019 | 3,596.66 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 181544 | A/P Invoice | 03/02/2019 | 8,399.93 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 181256 | A/P Invoice | 03/02/2019 | 16,743.02 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 180889 | A/P Invoice | 03/02/2019 | 15,373.07 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 194056 | A/P Invoice | 03/02/2019 | 16,870.42 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 194048 | A/P Invoice | 03/02/2019 | 16,913.74 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 193456 | A/P Invoice | 03/02/2019 | 15,360.85 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 193453 | A/P Invoice | 03/02/2019 | 1,443.61 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 187526 | A/P Invoice | 03/02/2019 | 16,789.67 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 186778 | A/P Invoice | 03/02/2019 | 2,116.40 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 191021 | A/P Invoice | 03/02/2019 | 366.25 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 145339 | A/P Invoice | 03/02/2019 | 16,779.42 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 142819 | A/P Invoice | 03/02/2019 | 16,799.02 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 145324 | A/P Invoice | 03/02/2019 | 16,779.42 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 143442 | A/P Invoice | 02/20/2019 | 16,542.82 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 182330 | A/P Invoice | 02/20/2019 | 8,218.96 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 182332 | A/P Invoice | 02/20/2019 | 8,178.03 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 169994 | A/P Invoice | 03/23/2019 | 1,908.15 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 189998 | A/P Invoice | 02/16/2019 | 1,137.45 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 145323 | A/P Invoice | 02/16/2019 | 16,627.52 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 142407 | A/P Invoice | 02/16/2019 | 14,286.90 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 150975 | A/P Invoice | 02/16/2019 | 2,089.12 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 180781 | A/P Invoice | 02/16/2019 | 16,653.61 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 180877 | A/P Invoice | 02/16/2019 | 11,347.84 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 180878 | A/P Invoice | 02/16/2019 | 5,016.54 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 181277 | A/P Invoice | 02/16/2019 | 16,613.27 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 04/01/2019 | 04/01/2019 | 182188 | A/P Invoice | 02/16/2019 | 17,011.85 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 05/01/2019 | 164684 | A/P Invoice | 02/17/2019 | 947.19 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 05/01/2019 | 169608 | A/P Invoice | 03/20/2019 | 1,065.70 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 05/01/2019 | 156535 | A/P Invoice | 03/09/2019 | 2,621.25 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 05/01/2019 | 169963 | A/P Invoice | 03/09/2019 | 1,840.25 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 05/01/2019 | 194357 | A/P Invoice | 03/14/2019 | 12,642.09 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 05/01/2019 | 194358 | A/P Invoice | 03/14/2019 | 4,374.48 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 05/01/2019 | 193847 | A/P Invoice | 03/14/2019 | 17,149.02 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 05/01/2019 | 187528 | A/P Invoice | 03/14/2019 | 16,705.52 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 05/01/2019 | 194432 | A/P Invoice | 03/14/2019 | 17,115.42 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 05/01/2019 | 155154 | A/P Invoice | 03/14/2019 | 17,161.26 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 05/01/2019 | 193512 | A/P Invoice | 03/14/2019 | 11,016.67 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 05/01/2019 | 193511 | A/P Invoice | 03/14/2019 | 6,137.80 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 05/01/2019 | 194543 | A/P Invoice | 03/14/2019 | 18,127.79 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 05/01/2019 | 187527 | A/P Invoice | 03/14/2019 | 16,906.58 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 05/01/2019 | 194477 | A/P Invoice | 03/14/2019 | 17,149.02 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 05/01/2019 | 193850 | A/P Invoice | 03/14/2019 | 2,447.59 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 05/01/2019 | 193851 | A/P Invoice | 03/14/2019 | 14,673.28 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 05/01/2019 | 193919 | A/P Invoice | 03/14/2019 | 17,149.02 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 02/07/2019 | 156077 | A/P Invoice | 03/09/2019 | 5,527.10 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 02/18/2019 | 169607 | A/P Invoice | 03/20/2019 | 611.05 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 02/18/2019 | 169609 | A/P Invoice | 03/20/2019 | 2,223.15 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 02/07/2019 | 169965 | A/P Invoice | 03/09/2019 | 1,451.40 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 01/17/2019 | 171495 | A/P Invoice | 02/16/2019 | 1,732.45 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 01/17/2019 | 189997 | A/P Invoice | 02/16/2019 | 645.00 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 01/17/2019 | 189996 | A/P Invoice | 02/16/2019 | 2,117.80 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 01/17/2019 | 189995 | A/P Invoice | 02/16/2019 | 790.60 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 01/17/2019 | 171496 | A/P Invoice | 02/16/2019 | 787.80 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 02/21/2019 | 169618 | A/P Invoice | 03/23/2019 | 1,644.25 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 02/21/2019 | 169995 | A/P Invoice | 03/23/2019 | 1,836.75 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 02/21/2019 | 169993 | A/P Invoice | 03/23/2019 | 2,171.00 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 02/07/2019 | 156532 | A/P Invoice | 03/09/2019 | 2,270.00 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 02/07/2019 | 186796 | A/P Invoice | 03/09/2019 | 2,466.40 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 02/07/2019 | 186794 | A/P Invoice | 03/09/2019 | 4,206.20 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 02/07/2019 | 186792 | A/P Invoice | 03/09/2019 | 3,500.60 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 02/07/2019 | 186791 | A/P Invoice | 03/09/2019 | 6,880.20 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 02/07/2019 | 186790 | A/P Invoice | 03/09/2019 | 7,874.90 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 02/13/2019 | 172863 | A/P Invoice | 03/12/2019 | 17,033.52 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 02/14/2019 | 169706 | A/P Invoice | 03/16/2019 | 357.23 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 02/15/2019 | 170016 | A/P Invoice | 03/14/2019 | 4,510.00 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 02/21/2019 | 169718 | A/P Invoice | 03/20/2019 | 497.95 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 02/19/2019 | 172975 | A/P Invoice | 03/21/2019 | 17,308.62 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 02/19/2019 | 173766 | A/P Invoice | 03/21/2019 | 8,193.43 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 02/19/2019 | 173764 | A/P Invoice | 03/21/2019 | 9,122.14 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 02/19/2019 | 172814 | A/P Invoice | 03/21/2019 | 17,296.28 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 02/19/2019 | 194345 | A/P Invoice | 03/21/2019 | 18,049.22 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 02/19/2019 | 173023 | A/P Invoice | 03/21/2019 | 17,974.32 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 01/31/2019 | 186773 | A/P Invoice | 03/02/2019 | 2,326.75 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 01/31/2019 | 186771 | A/P Invoice | 03/02/2019 | 1,873.85 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 02/11/2019 | 169978 | A/P Invoice | 03/13/2019 | 3,589.20 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 05/01/2019 | 02/11/2019 | 156408 | A/P Invoice | 03/13/2019 | 1,208.15 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 06/01/2019 | 02/20/2019 | 173066 | A/P Invoice | 03/22/2019 | 18,049.22 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 06/01/2019 | 02/21/2019 | 169996 | A/P Invoice | 03/23/2019 | 998.15 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 06/01/2019 | 02/27/2019 | 193736 | A/P Invoice | 03/29/2019 | 10,310.54 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 06/01/2019 | 02/27/2019 | 172915 | A/P Invoice | 03/29/2019 | 18,034.25 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 06/01/2019 | 02/27/2019 | 193364 | A/P Invoice | 03/29/2019 | 9,013.40 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 06/01/2019 | 02/27/2019 | 193737 | A/P Invoice | 03/29/2019 | 7,741.55 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 06/01/2019 | 02/27/2019 | 142861 | A/P Invoice | 03/29/2019 | 676.56 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 06/01/2019 | 02/27/2019 | 185302 | A/P Invoice | 03/29/2019 | 18,041.29 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 06/01/2019 | 01/29/2019 | 186739 | A/P Invoice | 02/28/2019 | 2,650.50 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 06/01/2019 | 01/29/2019 | 186740 | A/P Invoice | 02/28/2019 | 3,343.50 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 06/01/2019 | 01/29/2019 | 186747 | A/P Invoice | 02/28/2019 | 2,503.50 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 06/01/2019 | 01/29/2019 | 186748 | A/P Invoice | 02/28/2019 | 2,293.85 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 06/01/2019 | 01/29/2019 | 186749 | A/P Invoice | 02/28/2019 | 2,887.80 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 06/01/2019 | 01/29/2019 | 186759 | A/P Invoice | 02/28/2019 | 2,924.55 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 06/01/2019 | 02/27/2019 | 193365 | A/P Invoice | 03/29/2019 | 9,030.97 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 06/01/2019 | 01/31/2019 | 186774 | A/P Invoice | 03/02/2019 | 3,394.60 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 06/01/2019 | 02/28/2019 | 169727 | A/P Invoice | 03/30/2019 | 584.55 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 06/01/2019 | 02/28/2019 | 155945CR | A/P Invoice | 03/30/2019 | 166.25 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 06/01/2019 | 03/07/2019 | 167660 | A/P Invoice | 04/06/2019 | 1,733.50 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 06/01/2019 | 03/07/2019 | 167654 | A/P Invoice | 04/06/2019 | 1,215.15 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 06/01/2019 | 02/28/2019 | 185600 | A/P Invoice | 03/30/2019 | 17,745.85 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 06/01/2019 | 02/28/2019 | 184507 | A/P Invoice | 03/30/2019 | 17,611.45 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 06/01/2019 | 02/28/2019 | 185315 | A/P Invoice | 03/30/2019 | 17,611.45 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 06/01/2019 | 02/28/2019 | 185314 | A/P Invoice | 03/30/2019 | 17,511.45 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 06/01/2019 | 02/28/2019 | 185311 | A/P Invoice | 03/30/2019 | 17,991.96 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/07/2019 | 167214 | A/P Invoice | 04/06/2019 | 541.25 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/08/2019 | 167676 | A/P Invoice | 04/07/2019 | 1,451.05 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/19/2019 | 156490 | A/P Invoice | 04/18/2019 | 1,731.05 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/19/2019 | 156489 | A/P Invoice | 04/18/2019 | 1,026.15 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/27/2019 | 173198 | A/P Invoice | 04/26/2019 | 17,246.75 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/26/2019 | FRAC-612 | A/P Invoice | 04/25/2019 | 228,313.09 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 01/04/2019 | 165147 | A/P Invoice | 02/03/2019 | 2,154.55 |

| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 01/04/2019 | 165151 | | A/P Invoice | 02/03/2019 | 3,063.50 |
|------|--------|------------------|------------|------------|--------|--|-------------|------------|----------|
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/27/2019 | 173798 | | A/P Invoice | 04/26/2019 | 17,193.10 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 01/08/2019 | 189979 | | A/P Invoice | 02/07/2019 | 2,153.50 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/27/2019 | 178074 | | A/P Invoice | 04/26/2019 | 17,246.75 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/27/2019 | 178076 | | A/P Invoice | 04/26/2019 | 17,246.75 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/27/2019 | 188433 | | A/P Invoice | 04/26/2019 | 17,239.05 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/27/2019 | 189159 | | A/P Invoice | 04/26/2019 | 17,246.75 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 01/08/2019 | 189981 | | A/P Invoice | 02/07/2019 | 855.35 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/08/2019 | 167682 | | A/P Invoice | 04/07/2019 | 405.25 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/27/2019 | 189540 | | A/P Invoice | 04/26/2019 | 17,239.05 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/28/2019 | 178198 | | A/P Invoice | 04/27/2019 | 9,859.65 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/28/2019 | 178199 | | A/P Invoice | 04/27/2019 | 7,384.85 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/31/2019 | 173520 | | A/P Invoice | 04/30/2019 | 17,304.07 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/31/2019 | 178062 | | A/P Invoice | 04/30/2019 | 17,351.07 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/31/2019 | 184244 | | A/P Invoice | 04/30/2019 | 4,126.05 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 01/08/2019 | 189984 | | A/P Invoice | 02/07/2019 | 1,242.45 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/31/2019 | 189024 | | A/P Invoice | 04/30/2019 | 17,356.03 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/31/2019 | 189036 | | A/P Invoice | 04/30/2019 | 17,378.35 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 01/10/2019 | 190992 | | A/P Invoice | 02/09/2019 | 2,504.55 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/22/2019 | 198880 | | A/P Invoice | 05/22/2019 | 716.05 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/22/2019 | 198881 | | A/P Invoice | 05/22/2019 | 706.60 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/29/2019 | 200016 | | A/P Invoice | 05/29/2019 | 786.75 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/29/2019 | 200017 | | A/P Invoice | 05/29/2019 | 646.75 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/31/2019 | 197814 | | A/P Invoice | 06/30/2019 | 436.05 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/29/2019 | 206376 | | A/P Invoice | 06/28/2019 | 453.20 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/20/2019 | 206331 | | A/P Invoice | 06/19/2019 | 998.45 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/13/2019 | 200087 | | A/P Invoice | 06/12/2019 | 1,575.95 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/03/2019 | 183880 | | A/P Invoice | 06/02/2019 | 473.50 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/20/2019 | 206338 | | A/P Invoice | 06/19/2019 | 1,180.50 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/18/2019 | 198877 | | A/P Invoice | 05/18/2019 | 160.95 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/17/2019 | 206311 | | A/P Invoice | 06/16/2019 | 2,481.40 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/31/2019 | 194165 | | A/P Invoice | 04/30/2019 | 17,321.32 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/31/2019 | 194166 | | A/P Invoice | 04/30/2019 | 17,378.35 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/31/2019 | FRAC-616 | | A/P Invoice | 04/30/2019 | 190,613.97 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 01/23/2019 | 143388 | | A/P Invoice | 02/22/2019 | 16,733.92 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 01/23/2019 | 187506 | | A/P Invoice | 02/22/2019 | 17,313.68 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 01/23/2019 | 187536 | | A/P Invoice | 02/22/2019 | 4,645.80 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/04/2019 | 184264 | | A/P Invoice | 05/04/2019 | 2,257.45 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/04/2019 | 184265 | | A/P Invoice | 05/04/2019 | 4,309.45 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/04/2019 | 184267 | | A/P Invoice | 05/04/2019 | 3,887.75 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/04/2019 | 189227 | | A/P Invoice | 05/04/2019 | 17,445.03 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/22/2019 | 173630 | | A/P Invoice | 04/21/2019 | 17,305.55 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/22/2019 | 188584 | | A/P Invoice | 04/21/2019 | 17,294.35 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/22/2019 | 189502 | | A/P Invoice | 04/21/2019 | 17,305.55 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/22/2019 | 177527 | | A/P Invoice | 04/21/2019 | 17,396.09 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/22/2019 | 178473 | | A/P Invoice | 04/21/2019 | 17,305.55 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/22/2019 | 178102 | | A/P Invoice | 04/21/2019 | 17,344.05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/22/2019 | 178083 | A/P Invoice | 04/21/2019 | | 17,073.15 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/22/2019 | 173058 | A/P Invoice | 04/21/2019 | | 17,376.25 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/26/2019 | 178242 | A/P Invoice | 04/25/2019 | | 8,245.55 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/26/2019 | 156138 | A/P Invoice | 04/25/2019 | | 541.25 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/26/2019 | 177935 | A/P Invoice | 04/25/2019 | | 1,082.50 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/27/2019 | 178244 | A/P Invoice | 04/26/2019 | | 2,641.05 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/27/2019 | 178228 | A/P Invoice | 04/26/2019 | | 820.00 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/27/2019 | 188432 | A/P Invoice | 04/26/2019 | | 17,246.75 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/22/2019 | 193961 | A/P Invoice | 04/21/2019 | | 17,305.55 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/22/2019 | 173638 | A/P Invoice | 04/21/2019 | | 17,344.05 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/27/2019 | 188803 | A/P Invoice | 04/26/2019 | | 947.19 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/13/2019 | 155703 | A/P Invoice | 04/12/2019 | | 1,341.50 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/13/2019 | 156113 | A/P Invoice | 04/12/2019 | | 541.25 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 02/28/2019 | 156438 | A/P Invoice | 03/30/2019 | | 1,241.40 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/13/2019 | 156450 | A/P Invoice | 04/12/2019 | | 585.50 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/13/2019 | 156452 | A/P Invoice | 04/12/2019 | | 4,236.65 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/13/2019 | 156458 | A/P Invoice | 04/12/2019 | | 2,818.15 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/13/2019 | 167013 | A/P Invoice | 04/12/2019 | | 2,656.25 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/13/2019 | 167015 | A/P Invoice | 04/12/2019 | | 1,082.50 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/13/2019 | 167689 | A/P Invoice | 04/12/2019 | | 7,419.20 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 02/28/2019 | 170011 | A/P Invoice | 03/30/2019 | | 1,057.50 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/12/2019 | 173172 | A/P Invoice | 04/11/2019 | | 5,044.45 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 02/19/2019 | 173767 | A/P Invoice | 03/21/2019 | | 17,688.72 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/25/2019 | 173873 | A/P Invoice | 04/24/2019 | | 17,306.86 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/12/2019 | 178013 | A/P Invoice | 04/11/2019 | | 17,533.75 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/25/2019 | 178203 | A/P Invoice | 04/24/2019 | | 3,728.85 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/25/2019 | 178213 | A/P Invoice | 04/24/2019 | | 2,993.85 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/25/2019 | 178218 | A/P Invoice | 04/24/2019 | | 2,870.60 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/29/2019 | 178248 | A/P Invoice | 04/28/2019 | | 2,568.60 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/29/2019 | 178249 | A/P Invoice | 04/28/2019 | | 1,065.35 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/29/2019 | 178250 | A/P Invoice | 04/28/2019 | | 1,626.05 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/13/2019 | 178340 | A/P Invoice | 04/12/2019 | | 1,446.50 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/03/2019 | 183884 | A/P Invoice | 06/02/2019 | | 942.50 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/31/2019 | 184234 | A/P Invoice | 04/30/2019 | | 1,519.60 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/31/2019 | 184236 | A/P Invoice | 04/30/2019 | | 312.85 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/25/2019 | 185354 | A/P Invoice | 04/24/2019 | | 17,477.57 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/12/2019 | 185436 | A/P Invoice | 04/11/2019 | | 17,518.73 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 01/23/2019 | 187537 | A/P Invoice | 02/22/2019 | | 12,192.97 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/22/2019 | 188521 | A/P Invoice | 05/22/2019 | | 15,475.50 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/22/2019 | 188548 | A/P Invoice | 05/22/2019 | | 18,057.35 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/22/2019 | 188725 | A/P Invoice | 05/22/2019 | | 15,466.25 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/22/2019 | 188726 | A/P Invoice | 05/22/2019 | | 2,579.75 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/15/2019 | 188759 | A/P Invoice | 06/14/2019 | | 17,692.67 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/29/2019 | 188809 | A/P Invoice | 04/28/2019 | | 205.68 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/22/2019 | 188813 | A/P Invoice | 05/22/2019 | | 43.30 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/24/2019 | 189080 | A/P Invoice | 05/24/2019 | | 17,947.87 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/15/2019 | 189085 | A/P Invoice | 06/14/2019 | | 17,690.13 |

| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/25/2019 | 189586 | A/P Invoice | 04/24/2019 | 17,348.95 |
|---|---|---|---|---|---|---|---|---|
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 02/19/2019 | 194065 | A/P Invoice | 03/21/2019 | 17,308.62 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/25/2019 | 194802 | A/P Invoice | 05/25/2019 | 541.25 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/25/2019 | 194815 | A/P Invoice | 05/25/2019 | 1,606.25 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/25/2019 | 194838 | A/P Invoice | 05/25/2019 | 1,082.50 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/30/2019 | 195207 | A/P Invoice | 06/29/2019 | 18,141.87 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/22/2019 | 195345 | A/P Invoice | 06/21/2019 | 16,462.75 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/15/2019 | 195526 | A/P Invoice | 06/14/2019 | 17,844.55 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/30/2019 | 195545 | A/P Invoice | 05/30/2019 | 17,988.05 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/22/2019 | 195574 | A/P Invoice | 05/22/2019 | 17,859.08 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/22/2019 | 195588 | A/P Invoice | 05/22/2019 | 16,788.50 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/29/2019 | 195615 | A/P Invoice | 05/29/2019 | 1,082.50 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/15/2019 | 196360 | A/P Invoice | 06/14/2019 | 2,494.46 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/15/2019 | 196370 | A/P Invoice | 06/14/2019 | 15,473.16 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 06/20/2019 | 197079 | A/P Invoice | 07/20/2019 | 17,131.25 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 06/03/2019 | 197849 | A/P Invoice | 07/03/2019 | 365.70 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 06/14/2019 | 198439 | A/P Invoice | 07/14/2019 | 16,877.50 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/17/2019 | 198868 | A/P Invoice | 05/17/2019 | 1,765.00 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/18/2019 | 198874 | A/P Invoice | 05/18/2019 | 540.35 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/18/2019 | 198876 | A/P Invoice | 05/18/2019 | 891.05 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/18/2019 | 198878 | A/P Invoice | 05/18/2019 | 1,014.60 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/22/2019 | 198887 | A/P Invoice | 05/22/2019 | 1,595.60 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/30/2019 | 199123 | A/P Invoice | 05/30/2019 | 570.15 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/30/2019 | 199143 | A/P Invoice | 05/30/2019 | 17,315.55 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/30/2019 | 199162 | A/P Invoice | 06/29/2019 | 18,157.55 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/29/2019 | 199905 | A/P Invoice | 05/29/2019 | 3,266.85 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/24/2019 | 200013 | A/P Invoice | 05/24/2019 | 1,714.60 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/10/2019 | 200083 | A/P Invoice | 06/09/2019 | 1,538.55 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/10/2019 | 200084 | A/P Invoice | 06/09/2019 | 629.25 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/10/2019 | 200085 | A/P Invoice | 06/09/2019 | 995.00 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 06/19/2019 | 201739 | A/P Invoice | 07/19/2019 | 15,685.16 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/31/2019 | 205982 | A/P Invoice | 06/30/2019 | 17,683.00 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/14/2019 | 206315 | A/P Invoice | 06/13/2019 | 1,101.40 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/20/2019 | 206330 | A/P Invoice | 06/19/2019 | 1,384.90 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/29/2019 | 206393 | A/P Invoice | 06/28/2019 | 628.55 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/30/2019 | 207128 | A/P Invoice | 06/29/2019 | 18,108.45 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/15/2019 | 207156 | A/P Invoice | 06/14/2019 | 17,801.85 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/22/2019 | 207163 | A/P Invoice | 06/21/2019 | 18,062.95 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/15/2019 | 208012 | A/P Invoice | 06/14/2019 | 17,844.55 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/15/2019 | 208222 | A/P Invoice | 06/14/2019 | 17,832.64 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/30/2019 | 208304 | A/P Invoice | 06/29/2019 | 17,651.35 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/30/2019 | 208627 | A/P Invoice | 06/29/2019 | 15,485.56 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/30/2019 | 208628 | A/P Invoice | 06/29/2019 | 18,170.21 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/30/2019 | 208746 | A/P Invoice | 06/29/2019 | 11,760.50 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/15/2019 | 209048 | A/P Invoice | 06/14/2019 | 17,402.12 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/15/2019 | 209145 | A/P Invoice | 06/14/2019 | 17,529.65 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/15/2019 | 209262 | A/P Invoice | 06/14/2019 | 17,844.55 |

| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/31/2019 | 177930CR | A/P Invoice | 04/30/2019 | -417.50 |
|------|--------|------------------|------------|------------|----------|-------------|------------|---------|
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/31/2019 | 178008CR | A/P Invoice | 04/30/2019 | -1,328.73 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/21/2019 | 178204 | A/P Invoice | 04/20/2019 | 1,240.70 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/01/2019 | 186764R | A/P Invoice | 03/31/2019 | 4,253.50 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/06/2019 | 143177 | A/P Invoice | 04/05/2019 | 11,409.95 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/01/2019 | 167749 | A/P Invoice | 03/31/2019 | 3,515.00 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/07/2019 | 167751 | A/P Invoice | 04/06/2019 | 1,586.50 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/06/2019 | 143178 | A/P Invoice | 04/05/2019 | 6,332.95 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/20/2019 | 156465 | A/P Invoice | 04/19/2019 | 1,250.15 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/20/2019 | 156466 | A/P Invoice | 04/19/2019 | 6,793.05 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/20/2019 | 156468 | A/P Invoice | 04/19/2019 | 1,382.80 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/20/2019 | 156469 | A/P Invoice | 04/19/2019 | 2,535.35 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/20/2019 | 156494 | A/P Invoice | 04/19/2019 | 7,592.45 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/07/2019 | 167649 | A/P Invoice | 04/06/2019 | 14,822.30 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/08/2019 | 167680 | A/P Invoice | 04/07/2019 | 3,341.05 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/12/2019 | 167684 | A/P Invoice | 04/11/2019 | 2,328.15 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/07/2019 | 167752 | A/P Invoice | 04/06/2019 | 2,867.50 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/06/2019 | 172768 | A/P Invoice | 04/05/2019 | 10,144.45 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/06/2019 | 172769 | A/P Invoice | 04/05/2019 | 7,598.45 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/06/2019 | 172997 | A/P Invoice | 04/05/2019 | 17,863.45 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/06/2019 | 172999 | A/P Invoice | 04/05/2019 | 17,863.45 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/06/2019 | 173042 | A/P Invoice | 04/05/2019 | 17,737.45 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/12/2019 | 173171 | A/P Invoice | 04/11/2019 | 12,570.47 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/06/2019 | 173507 | A/P Invoice | 04/05/2019 | 17,737.45 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/11/2019 | 173600 | A/P Invoice | 04/10/2019 | 17,656.95 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/20/2019 | 177928 | A/P Invoice | 04/19/2019 | 312.50 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/20/2019 | 177929 | A/P Invoice | 04/19/2019 | 1,817.50 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/21/2019 | 178205 | A/P Invoice | 04/20/2019 | 2,923.15 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/16/2019 | 183222 | A/P Invoice | 05/16/2019 | 541.25 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/16/2019 | 184129 | A/P Invoice | 05/16/2019 | 906.25 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/05/2019 | 184272 | A/P Invoice | 05/05/2019 | 1,333.10 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/05/2019 | 184273 | A/P Invoice | 05/05/2019 | 1,276.75 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/05/2019 | 184275 | A/P Invoice | 05/05/2019 | 3,578.35 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/05/2019 | 184276 | A/P Invoice | 05/05/2019 | 1,767.10 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/05/2019 | 184277 | A/P Invoice | 05/05/2019 | 1,701.65 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/05/2019 | 184279 | A/P Invoice | 05/05/2019 | 333.85 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/10/2019 | 184280 | A/P Invoice | 05/10/2019 | 977.85 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/10/2019 | 184281 | A/P Invoice | 05/10/2019 | 890.00 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/10/2019 | 184282 | A/P Invoice | 05/10/2019 | 891.75 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/10/2019 | 184283 | A/P Invoice | 05/10/2019 | 1,310.35 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/10/2019 | 184286 | A/P Invoice | 05/10/2019 | 1,066.05 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/10/2019 | 184289 | A/P Invoice | 05/10/2019 | 1,531.50 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/10/2019 | 184292 | A/P Invoice | 05/10/2019 | 539.30 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/10/2019 | 184293 | A/P Invoice | 05/10/2019 | 2,585.75 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/10/2019 | 184294 | A/P Invoice | 05/10/2019 | 1,471.35 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/10/2019 | 184296 | A/P Invoice | 05/10/2019 | 2,117.10 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/10/2019 | 184298 | A/P Invoice | 05/10/2019 | 1,313.50 |

| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/06/2019 | 185420 | A/P Invoice | 04/05/2019 | 17,737.45 |
|------|--------|------------------|------------|------------|--------|-------------|------------|-----------|
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/15/2019 | 188522 | A/P Invoice | 05/15/2019 | 2,680.85 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/20/2019 | 188828 | A/P Invoice | 04/19/2019 | 173.20 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/17/2019 | 188858 | A/P Invoice | 05/17/2019 | 622.44 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/10/2019 | 198805 | A/P Invoice | 05/10/2019 | 3,516.75 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/10/2019 | 198806 | A/P Invoice | 05/10/2019 | 1,350.60 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/10/2019 | 198810 | A/P Invoice | 05/10/2019 | 540.35 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/10/2019 | 198811 | A/P Invoice | 05/10/2019 | 1,157.05 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/10/2019 | 198812 | A/P Invoice | 05/10/2019 | 823.50 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/10/2019 | 198813 | A/P Invoice | 05/10/2019 | 1,750.30 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/10/2019 | 198815 | A/P Invoice | 05/10/2019 | 822.10 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/10/2019 | 198816 | A/P Invoice | 05/10/2019 | 1,766.05 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/10/2019 | 198817 | A/P Invoice | 05/10/2019 | 1,346.75 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/10/2019 | 198821 | A/P Invoice | 05/10/2019 | 1,443.70 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/11/2019 | 198823 | A/P Invoice | 05/11/2019 | 1,366.70 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/11/2019 | 198827 | A/P Invoice | 05/11/2019 | 1,176.60 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/11/2019 | 198829 | A/P Invoice | 05/11/2019 | 541.75 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/11/2019 | 198830 | A/P Invoice | 05/11/2019 | 1,120.30 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/11/2019 | 198831 | A/P Invoice | 05/11/2019 | 805.30 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/15/2019 | 198835 | A/P Invoice | 05/15/2019 | 540.70 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/15/2019 | 198836 | A/P Invoice | 05/15/2019 | 820.70 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/15/2019 | 198843 | A/P Invoice | 05/15/2019 | 2,369.80 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/15/2019 | 198844 | A/P Invoice | 05/15/2019 | 1,707.95 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/15/2019 | 198845 | A/P Invoice | 05/15/2019 | 2,248.35 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/15/2019 | 198846 | A/P Invoice | 05/15/2019 | 811.25 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/15/2019 | 198847 | A/P Invoice | 05/15/2019 | 1,873.15 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/15/2019 | 198848 | A/P Invoice | 05/15/2019 | 1,204.65 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/16/2019 | 198852 | A/P Invoice | 05/16/2019 | 365.35 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/16/2019 | 198854 | A/P Invoice | 05/16/2019 | 1,464.70 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/16/2019 | 198855 | A/P Invoice | 05/16/2019 | 720.25 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/16/2019 | 198856 | A/P Invoice | 05/16/2019 | 1,838.15 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/16/2019 | 198857 | A/P Invoice | 05/16/2019 | 1,066.40 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/17/2019 | 198862 | A/P Invoice | 05/17/2019 | 1,502.50 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/17/2019 | 198863 | A/P Invoice | 05/17/2019 | 728.30 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/17/2019 | 198865 | A/P Invoice | 05/17/2019 | 1,907.45 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/17/2019 | 198866 | A/P Invoice | 05/17/2019 | 978.55 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/16/2019 | 199210 | A/P Invoice | 05/16/2019 | 541.25 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/16/2019 | 199212 | A/P Invoice | 05/16/2019 | 541.25 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/03/2019 | 183881 | A/P Invoice | 06/02/2019 | 1,474.50 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/03/2019 | 183882 | A/P Invoice | 06/02/2019 | 620.50 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/03/2019 | 183883 | A/P Invoice | 06/02/2019 | 578.50 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/30/2019 | 189307 | A/P Invoice | 05/30/2019 | 18,040.55 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/30/2019 | 194854 | A/P Invoice | 05/30/2019 | 1,956.25 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/22/2019 | 196510 | A/P Invoice | 05/22/2019 | 5,164.85 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/22/2019 | 196515 | A/P Invoice | 05/22/2019 | 12,918.95 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/22/2019 | 196560 | A/P Invoice | 05/22/2019 | 15,466.25 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/22/2019 | 196561 | A/P Invoice | 05/22/2019 | 2,579.75 |

| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 06/20/2019 | 197077 | A/P Invoice | 07/20/2019 | 4,894.25 |
|------|--------|------------------|------------|------------|--------|-------------|------------|----------|
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 06/20/2019 | 197078 | A/P Invoice | 07/20/2019 | 12,242.45 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/31/2019 | 197202 | A/P Invoice | 06/30/2019 | 17,163.47 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 06/14/2019 | 197434 | A/P Invoice | 07/14/2019 | 16,909.35 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 06/19/2019 | 197474 | A/P Invoice | 07/19/2019 | 17,067.25 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/31/2019 | 197817 | A/P Invoice | 06/30/2019 | 540.00 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/31/2019 | 197835 | A/P Invoice | 06/30/2019 | 891.05 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 06/10/2019 | 197888 | A/P Invoice | 07/10/2019 | 717.45 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/18/2019 | 198873 | A/P Invoice | 05/18/2019 | 541.40 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/18/2019 | 198879 | A/P Invoice | 05/18/2019 | 1,213.40 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/22/2019 | 198882 | A/P Invoice | 05/22/2019 | 2,116.40 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/22/2019 | 198896 | A/P Invoice | 05/22/2019 | 696.10 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/22/2019 | 198897 | A/P Invoice | 05/22/2019 | 2,387.65 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/13/2019 | 199537 | A/P Invoice | 06/12/2019 | 541.25 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/25/2019 | 200014 | A/P Invoice | 05/25/2019 | 1,145.15 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/06/2019 | 200056 | A/P Invoice | 06/05/2019 | 2,179.75 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/10/2019 | 200079 | A/P Invoice | 06/09/2019 | 383.55 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 06/19/2019 | 202139 | A/P Invoice | 07/19/2019 | 16,699.49 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/30/2019 | 202690 | A/P Invoice | 05/30/2019 | 3,139.25 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/03/2019 | 203607 | A/P Invoice | 06/02/2019 | 10,340.00 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 06/14/2019 | 204307 | A/P Invoice | 07/14/2019 | 418.55 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 06/17/2019 | 204312 | A/P Invoice | 07/17/2019 | 1,326.45 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 06/17/2019 | 204323 | A/P Invoice | 07/17/2019 | 558.55 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 06/14/2019 | 205990 | A/P Invoice | 07/14/2019 | 17,264.25 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/20/2019 | 206333 | A/P Invoice | 06/19/2019 | 891.40 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/22/2019 | 206341 | A/P Invoice | 06/21/2019 | 662.85 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/29/2019 | 206361 | A/P Invoice | 06/28/2019 | 1,243.15 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/13/2019 | 206733 | A/P Invoice | 06/12/2019 | 3,166.05 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/15/2019 | 207197 | A/P Invoice | 06/14/2019 | 17,666.05 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/30/2019 | 208314 | A/P Invoice | 06/29/2019 | 17,741.37 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/30/2019 | 208745 | A/P Invoice | 06/29/2019 | 6,542.70 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/30/2019 | 194855CR | A/P Invoice | 05/30/2019 | -958.75 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/11/2019 | 167675 | A/P Invoice | 04/10/2019 | 1,906.75 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/11/2019 | 167011 | A/P Invoice | 04/10/2019 | 3,776.25 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/11/2019 | 186885 | A/P Invoice | 04/10/2019 | 541.25 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/11/2019 | 167699 | A/P Invoice | 04/10/2019 | 541.25 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/11/2019 | 156163 | A/P Invoice | 04/10/2019 | 676.56 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/11/2019 | 167674 | A/P Invoice | 04/10/2019 | 2,361.40 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/11/2019 | 167670 | A/P Invoice | 04/10/2019 | 3,410.00 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/11/2019 | 167667 | A/P Invoice | 04/10/2019 | 6,612.75 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/11/2019 | 167201 | A/P Invoice | 04/10/2019 | 541.25 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/31/2019 | 167896 | A/P Invoice | 04/30/2019 | 108.25 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/31/2019 | 167633 | A/P Invoice | 04/30/2019 | 366.25 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/31/2019 | 167637CR | A/P Invoice | 04/30/2019 | 1,292.50 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/31/2019 | 178837CR | A/P Invoice | 04/30/2019 | 1,333.75 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/31/2019 | 184242 | A/P Invoice | 04/30/2019 | 1,704.10 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/31/2019 | 184246 | A/P Invoice | 04/30/2019 | 4,622.05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/31/2019 | 184248 | A/P Invoice | 04/30/2019 | 1,076.55 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/31/2019 | 184253 | A/P Invoice | 04/30/2019 | 437.10 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/31/2019 | 184254 | A/P Invoice | 04/30/2019 | 1,909.85 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/31/2019 | 184256 | A/P Invoice | 04/30/2019 | 2,292.80 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/31/2019 | 184257 | A/P Invoice | 04/30/2019 | 1,395.05 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/31/2019 | 184259 | A/P Invoice | 04/30/2019 | 821.40 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/29/2019 | 206362 | A/P Invoice | 06/28/2019 | 618.40 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/16/2019 | 198851 | A/P Invoice | 05/16/2019 | 1,460.50 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/11/2019 | 198824 | A/P Invoice | 05/11/2019 | 2,599.70 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/10/2019 | 198807 | A/P Invoice | 05/10/2019 | 1,399.20 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/17/2019 | 198867 | A/P Invoice | 05/17/2019 | 453.20 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/22/2019 | 198892 | A/P Invoice | 05/22/2019 | 1,488.50 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/29/2019 | 206392 | A/P Invoice | 06/28/2019 | 811.25 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/22/2019 | 198891 | A/P Invoice | 05/22/2019 | 1,836.40 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/22/2019 | 200005 | A/P Invoice | 05/22/2019 | 1,072.70 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/29/2019 | 195618 | A/P Invoice | 05/29/2019 | 1,082.50 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/24/2019 | 200008 | A/P Invoice | 05/24/2019 | 681.40 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/22/2019 | 200004 | A/P Invoice | 05/22/2019 | 396.50 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/22/2019 | 198888 | A/P Invoice | 05/22/2019 | 610.35 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/22/2019 | 198890 | A/P Invoice | 05/22/2019 | 537.90 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/10/2019 | 184291 | A/P Invoice | 05/10/2019 | 1,136.05 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/29/2019 | 178252 | A/P Invoice | 04/28/2019 | 1,662.10 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/29/2019 | 178251 | A/P Invoice | 04/28/2019 | 1,597.35 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/22/2019 | 200003 | A/P Invoice | 05/22/2019 | 1,401.35 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/24/2019 | 200010 | A/P Invoice | 05/24/2019 | 1,294.25 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/24/2019 | 200009 | A/P Invoice | 05/24/2019 | 1,696.75 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/24/2019 | 200007 | A/P Invoice | 05/24/2019 | 1,434.60 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/30/2019 | 195624 | A/P Invoice | 05/30/2019 | 391.25 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 04/30/2019 | 199227 | A/P Invoice | 05/30/2019 | 541.25 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/06/2019 | 200041 | A/P Invoice | 06/05/2019 | 1,853.55 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 05/10/2019 | 200081 | A/P Invoice | 06/09/2019 | 1,538.55 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 07/01/2019 | 03/12/2019 | 167687 | A/P Invoice | 04/11/2019 | 715.35 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 08/01/2019 | 03/19/2019 | 156480 | A/P Invoice | 04/18/2019 | 1,383.50 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 08/01/2019 | 03/27/2019 | 177945 | A/P Invoice | 04/26/2019 | 541.25 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 08/01/2019 | 03/27/2019 | 182735 | A/P Invoice | 04/26/2019 | 1,100.00 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 08/01/2019 | 03/27/2019 | 187969 | A/P Invoice | 04/26/2019 | 2,003.35 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 08/01/2019 | 03/27/2019 | 187971 | A/P Invoice | 04/26/2019 | 1,594.55 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 08/01/2019 | 03/25/2019 | 178221 | A/P Invoice | 04/24/2019 | 4,027.70 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 08/01/2019 | 03/27/2019 | 187970 | A/P Invoice | 04/26/2019 | 1,974.30 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 08/01/2019 | 03/27/2019 | 189549 | A/P Invoice | 04/26/2019 | 8,754.00 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 08/01/2019 | 03/25/2019 | 178216 | A/P Invoice | 04/24/2019 | 6,264.55 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 08/01/2019 | 03/18/2019 | 89912 | A/P Invoice | 04/17/2019 | 721.15 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 08/01/2019 | 03/18/2019 | 178839 | A/P Invoice | 04/17/2019 | 1,431.25 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 08/01/2019 | 01/14/2019 | 189811 | A/P Invoice | 02/13/2019 | 2,712.10 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 08/01/2019 | 03/14/2019 FRAC-604 | | A/P Invoice | 04/13/2019 | 282,239.57 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 08/01/2019 | 04/05/2019 | 184271 | A/P Invoice | 05/05/2019 | 2,046.40 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 08/01/2019 | 05/30/2019 | 208726 | A/P Invoice | 06/29/2019 | 17,432.88 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | CAC300 | CACTUS FUEL, LLC | 08/01/2019 | 06/10/2019 | 197866 | A/P Invoice | 07/10/2019 | 558.55 |
| 2010 | CAC300 | CACTUS FUEL, LLC | 08/01/2019 | 01/04/2019 | 165149 | A/P Invoice | 02/03/2019 | 4,056.80 |
| 2010 | CAN400 | CANRIG DRILLING TECHNOLOGY LTD. | 04/01/2019 | 04/01/2019 | INV305910 | A/P Invoice | 01/20/2019 | 13,330.86 |
| 2010 | CAT300 | CATALYST OILFIELD SERVICES, LLC | 05/01/2019 | 05/01/2019 | 557740 | A/P Invoice | 03/03/2019 | 2,994.95 |
| 2010 | CAT300 | CATALYST OILFIELD SERVICES, LLC | 05/01/2019 | 05/01/2019 | 558089 | A/P Invoice | 05/31/2019 | 4,089.84 |
| 2010 | CAT300 | CATALYST OILFIELD SERVICES, LLC | 05/01/2019 | 02/15/2019 | 561419 | A/P Invoice | 03/14/2019 | 2,715.45 |
| 2010 | CAT300 | CATALYST OILFIELD SERVICES, LLC | 06/01/2019 | 02/23/2019 | 562668 | A/P Invoice | 03/25/2019 | 1,826.43 |
| 2010 | CAT300 | CATALYST OILFIELD SERVICES, LLC | 06/01/2019 | 02/25/2019 | 563259 | A/P Invoice | 03/27/2019 | 4,258.88 |
| 2010 | CAT300 | CATALYST OILFIELD SERVICES, LLC | 06/01/2019 | 02/25/2019 | 562784 | A/P Invoice | 03/27/2019 | 1,979.08 |
| 2010 | CAT300 | CATALYST OILFIELD SERVICES, LLC | 06/01/2019 | 02/26/2019 | 563156 | A/P Invoice | 03/28/2019 | 1,769.18 |
| 2010 | CAT300 | CATALYST OILFIELD SERVICES, LLC | 06/01/2019 | 02/21/2019 | 562456 | A/P Invoice | 03/23/2019 | 2,129.84 |
| 2010 | CAT300 | CATALYST OILFIELD SERVICES, LLC | 07/01/2019 | 03/01/2019 | 565998 | A/P Invoice | 03/31/2019 | 2,462.29 |
| 2010 | CAT300 | CATALYST OILFIELD SERVICES, LLC | 07/01/2019 | 03/04/2019 | 565698 | A/P Invoice | 04/03/2019 | 3,305.62 |
| 2010 | CAT300 | CATALYST OILFIELD SERVICES, LLC | 07/01/2019 | 03/15/2019 | 567529 | A/P Invoice | 04/14/2019 | 3,305.62 |
| 2010 | CAT300 | CATALYST OILFIELD SERVICES, LLC | 07/01/2019 | 02/10/2019 | 560550 | A/P Invoice | 03/12/2019 | 2,566.03 |
| 2010 | CAT300 | CATALYST OILFIELD SERVICES, LLC | 07/01/2019 | 03/09/2019 | 566518 | A/P Invoice | 04/08/2019 | 2,706.85 |
| 2010 | CAT300 | CATALYST OILFIELD SERVICES, LLC | 07/01/2019 | 03/19/2019 | 568121 | A/P Invoice | 04/18/2019 | 4,258.34 |
| 2010 | CAT300 | CATALYST OILFIELD SERVICES, LLC | 07/01/2019 | 03/19/2019 | 568125 | A/P Invoice | 04/18/2019 | 2,221.22 |
| 2010 | CAT300 | CATALYST OILFIELD SERVICES, LLC | 07/01/2019 | 03/25/2019 | 568792 | A/P Invoice | 04/24/2019 | 5,949.32 |
| 2010 | CAT300 | CATALYST OILFIELD SERVICES, LLC | 07/01/2019 | 04/02/2019 | 570339 | A/P Invoice | 05/02/2019 | 2,365.81 |
| 2010 | CAT300 | CATALYST OILFIELD SERVICES, LLC | 07/01/2019 | 04/08/2019 | 572742 | A/P Invoice | 05/08/2019 | 3,690.21 |
| 2010 | CAT300 | CATALYST OILFIELD SERVICES, LLC | 08/01/2019 | 04/15/2019 | 573731 | A/P Invoice | 05/15/2019 | 4,088.76 |
| 2010 | CAV300 | THE CAVINS CORPORATION | 02/01/2019 | 02/01/2019 | 5697IOD | A/P Invoice | 10/29/2018 | 2,469.36 |
| 2010 | CAV300 | THE CAVINS CORPORATION | 02/01/2019 | 02/01/2019 | 56972OD | A/P Invoice | 10/29/2018 | 3,282.76 |
| 2010 | CAV300 | THE CAVINS CORPORATION | 03/01/2019 | 03/01/2019 | 572830D | A/P Invoice | 11/30/2018 | 3,282.76 |
| 2010 | CAV300 | THE CAVINS CORPORATION | 03/01/2019 | 03/01/2019 | 582080D | A/P Invoice | 12/29/2018 | 3,282.76 |
| 2010 | CAV300 | THE CAVINS CORPORATION | 03/01/2019 | 03/01/2019 | 578620D | A/P Invoice | 12/29/2018 | 3,282.76 |
| 2010 | CAV300 | THE CAVINS CORPORATION | 03/01/2019 | 03/01/2019 | 5799448OD | A/P Invoice | 12/29/2018 | 2,469.36 |
| 2010 | CAV300 | THE CAVINS CORPORATION | 04/01/2019 | 04/01/2019 | 60478OD | A/P Invoice | 03/28/2019 | 3,282.76 |
| 2010 | CAV300 | THE CAVINS CORPORATION | 04/01/2019 | 04/01/2019 | 60477OD | A/P Invoice | 03/28/2019 | 3,282.76 |
| 2010 | CAV300 | THE CAVINS CORPORATION | 04/01/2019 | 04/01/2019 | 60168OD | A/P Invoice | 03/28/2019 | 3,282.76 |
| 2010 | CAV300 | THE CAVINS CORPORATION | 04/01/2019 | 04/01/2019 | 60377OD | A/P Invoice | 03/28/2019 | 3,282.76 |
| 2010 | CAV300 | THE CAVINS CORPORATION | 04/01/2019 | 04/01/2019 | 60639OD | A/P Invoice | 03/28/2019 | 3,282.76 |
| 2010 | CAV300 | THE CAVINS CORPORATION | 04/01/2019 | 04/01/2019 | 60166OD | A/P Invoice | 03/28/2019 | 3,282.76 |
| 2010 | CAV300 | THE CAVINS CORPORATION | 04/01/2019 | 04/01/2019 | 60167OD | A/P Invoice | 03/28/2019 | 3,282.76 |
| 2010 | CAV300 | THE CAVINS CORPORATION | 04/01/2019 | 04/01/2019 | 60165OD | A/P Invoice | 03/28/2019 | 3,282.76 |
| 2010 | CAV300 | THE CAVINS CORPORATION | 04/01/2019 | 04/01/2019 | 60164OD | A/P Invoice | 03/28/2019 | 3,282.76 |
| 2010 | CAV300 | THE CAVINS CORPORATION | 04/01/2019 | 04/01/2019 | 60378OD | A/P Invoice | 03/28/2019 | 3,282.76 |
| 2010 | CAV300 | THE CAVINS CORPORATION | 04/01/2019 | 04/01/2019 | 59572 | A/P Invoice | 03/02/2019 | 3,282.76 |
| 2010 | CAV300 | THE CAVINS CORPORATION | 04/01/2019 | 04/01/2019 | 59133 | A/P Invoice | 03/02/2019 | 2,469.36 |
| 2010 | CAV300 | THE CAVINS CORPORATION | 07/01/2019 | 03/31/2019 | 60699 | A/P Invoice | 04/30/2019 | 2,469.36 |
| 2010 | CAV300 | THE CAVINS CORPORATION | 07/01/2019 | 03/31/2019 | 61194OD | A/P Invoice | 04/30/2019 | 2,469.36 |
| 2010 | CAV300 | THE CAVINS CORPORATION | 07/01/2019 | 03/31/2019 | 60766 | A/P Invoice | 04/30/2019 | 3,282.76 |
| 2010 | CAV300 | THE CAVINS CORPORATION | 07/01/2019 | 03/31/2019 | 60765 | A/P Invoice | 04/30/2019 | 2,469.36 |
| 2010 | CAV300 | THE CAVINS CORPORATION | 07/01/2019 | 03/31/2019 | 60764 | A/P Invoice | 04/30/2019 | 2,469.36 |
| 2010 | CAV300 | THE CAVINS CORPORATION | 08/01/2019 | 05/31/2019 | 62616OD | A/P Invoice | 06/30/2019 | 3,321.11 |
| 2010 | CAV300 | THE CAVINS CORPORATION | 08/01/2019 | 04/30/2019 | 61446OD | A/P Invoice | 05/30/2019 | 978.21 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010 | CAV300 | THE CAVINS CORPORATION | 08/01/2019 | 04/30/2019 | 61412OD | A/P Invoice | 05/30/2019 | | | | 3,321.11 |
| 2010 | CAV300 | THE CAVINS CORPORATION | 08/01/2019 | 04/30/2019 | 61445OD | A/P Invoice | 05/30/2019 | | | | 2,269.63 |
| 2010 | CAV300 | THE CAVINS CORPORATION | 08/01/2019 | 04/30/2019 | 61657OD | A/P Invoice | 05/30/2019 | | | | 3,321.11 |
| 2010 | CAV300 | THE CAVINS CORPORATION | 08/01/2019 | 04/30/2019 | 61461OD | A/P Invoice | 05/30/2019 | | | | 2,493.71 |
| 2010 | CAV300 | THE CAVINS CORPORATION | 08/01/2019 | 04/30/2019 | 61414OD | A/P Invoice | 05/30/2019 | | | | 3,321.11 |
| 2010 | CAV300 | THE CAVINS CORPORATION | 08/01/2019 | 04/30/2019 | 61214OD | A/P Invoice | 05/30/2019 | | | | 3,321.11 |
| 2010 | CAV300 | THE CAVINS CORPORATION | 08/01/2019 | 04/30/2019 | 61413OD | A/P Invoice | 05/30/2019 | | | | 3,321.11 |
| 2010 | CCS300 | CONQUEST COMPLETION SERVICES,LLC | 05/01/2019 | 05/01/2019 | 13244 | A/P Invoice | 02/28/2019 | | | | 228,030.08 |
| 2010 | CDF300 | Crescent Drilling Foreman | 03/01/2019 | 03/01/2019 | 20319087 | A/P Invoice | 04/05/2019 | | | | 8,490.00 |
| 2010 | CDF300 | Crescent Drilling Foreman | 07/01/2019 | 03/13/2019 | 2-0319-227 | A/P Invoice | 04/12/2019 | | | | 8,490.00 |
| 2010 | CDF300 | Crescent Drilling Foreman | 07/01/2019 | 03/13/2019 | 2-0319-209 | A/P Invoice | 04/12/2019 | | | | 11,333.00 |
| 2010 | CDF300 | Crescent Drilling Foreman | 07/01/2019 | 03/27/2019 | 2-0319-482 | A/P Invoice | 04/26/2019 | | | | 9,745.00 |
| 2010 | CDF300 | Crescent Drilling Foreman | 08/01/2019 | 04/10/2019 | 2-0419-233 | A/P Invoice | 05/10/2019 | | | | 12,066.00 |
| 2010 | CDF300 | Crescent Drilling Foreman | 08/01/2019 | 04/24/2019 | 2-0419-451 | A/P Invoice | 05/24/2019 | | | | 11,910.00 |
| 2010 | CDK300 | CDK PERFORATRING,LLC | 07/01/2019 | 04/03/2019 | 84545 | A/P Invoice | 05/03/2019 | | | | 55,080.00 |
| 2010 | CDK300 | CDK PERFORATRING,LLC | 07/01/2019 | 04/03/2019 | 84542 | A/P Invoice | 05/03/2019 | | | | 27,540.00 |
| 2010 | CDK300 | CDK PERFORATRING,LLC | 07/01/2019 | 04/08/2019 | 85850 | A/P Invoice | 05/08/2019 | | | | 39,220.00 |
| 2010 | CDK300 | CDK PERFORATRING,LLC | 07/01/2019 | 04/09/2019 | 85844 | A/P Invoice | 05/09/2019 | | | | 48,400.00 |
| 2010 | CDK300 | CDK PERFORATRING,LLC | 08/01/2019 | 03/28/2019 | 84047 | A/P Invoice | 04/27/2019 | | | | 4,590.00 |
| 2010 | CDK300 | CDK PERFORATRING,LLC | 08/01/2019 | 03/23/2019 | 84039 | A/P Invoice | 04/22/2019 | | | | 50,490.00 |
| 2010 | CDK300 | CDK PERFORATRING,LLC | 08/01/2019 | 03/31/2019 | 84048 | A/P Invoice | 04/30/2019 | | | | 45,900.00 |
| 2010 | CDK300 | CDK PERFORATRING,LLC | 08/01/2019 | 03/23/2019 | 84036 | A/P Invoice | 04/22/2019 | | | | 9,180.00 |
| 2010 | CDK300 | CDK PERFORATRING,LLC | 08/01/2019 | 03/27/2019 | 84034 | A/P Invoice | 04/26/2019 | | | | 45,900.00 |
| 2010 | CDK300 | CDK PERFORATRING,LLC | 08/01/2019 | 03/31/2019 | 84044 | A/P Invoice | 04/30/2019 | | | | 55,080.00 |
| 2010 | CDK300 | CDK PERFORATRING,LLC | 08/01/2019 | 04/01/2019 | 84543 | A/P Invoice | 05/01/2019 | | | | 22,950.00 |
| 2010 | CEN300 | Centennial Resource Production, LLC | 05/01/2019 | 06/01/2019 | BILLING060119 | JIB 2019 05-00025 | 06/01/2019 | | | | 101,746.05 |
| 2010 | CEN300 | Centennial Resource Production, LLC | 05/01/2019 | 06/01/2019 | BILLING060119 | JIB 201905-01476 | 06/01/2019 | 09/10/2019 Z | E000000252 | | 141,029.55 |
| 2010 | CEN300 | Centennial Resource Production, LLC | 05/01/2019 | 06/01/2019 | BILLING060119 | JIB 201905-01476 | 06/01/2019 | | | | 3,881,855.97 |
| 2010 | CEN300 | Centennial Resource Production, LLC | 08/01/2019 | 08/01/2019 | BILLING080119 | 2019 05 Centennial | 08/01/2019 | | | | 3,756,234.09 |
| 2010 | CEN300 | Centennial Resource Production, LLC | 08/01/2019 | 08/01/2019 | BILLING080119 | 2019 06 Centennial | 08/01/2019 | | | | 254,611.50 |
| 2010 | CHETRA | CHERRY HOTSHOT AND TRANSPORT,LLC | 07/01/2019 | 03/20/2019 | 16418 | A/P Invoice | 04/19/2019 | | | | 550.00 |
| 2010 | CHETRA | CHERRY HOTSHOT AND TRANSPORT,LLC | 08/01/2019 | 05/07/2019 | 18187 | A/P Invoice | 06/06/2019 | | | | 495.00 |
| 2010 | CHETRA | CHERRY HOTSHOT AND TRANSPORT,LLC | 08/01/2019 | 05/22/2019 | 17325 | A/P Invoice | 06/21/2019 | | | | 500.00 |
| 2010 | CHETRA | CHERRY HOTSHOT AND TRANSPORT,LLC | 08/01/2019 | 05/23/2019 | 17661 | A/P Invoice | 06/22/2019 | | | | 550.00 |
| 2010 | CHI300 | CHIEF SERVICES | 10/01/2018 | 10/01/2018 | 83659 | A/P Invoice | 10/31/2018 | | | | 15,566.42 |
| 2010 | CHI300 | CHIEF SERVICES | 03/01/2019 | 03/01/2019 | 84426 | A/P Invoice | 01/30/2019 | | | | 8,957.35 |
| 2010 | CHI300 | CHIEF SERVICES | 03/01/2019 | 03/01/2019 | 84527 | A/P Invoice | 03/01/2019 | | | | 25,759.46 |
| 2010 | CHI400 | Chase Harris, Inc. | 03/01/2019 | 03/01/2019 | 6962 | A/P Invoice | 03/02/2019 | | | | 90,855.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 04/01/2019 | 04/01/2019 | 6994 | A/P Invoice | 05/01/2019 | | | | 125,000.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 04/01/2019 | 04/01/2019 | 6995 | A/P Invoice | 04/01/2019 | | | | 125,000.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 04/01/2019 | 04/01/2019 | 6998 | A/P Invoice | 04/01/2019 | | | | 29,070.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 04/01/2019 | 04/01/2019 | 6990 | A/P Invoice | 03/25/2019 | | | | 1,350.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 04/01/2019 | 04/01/2019 | 6978 | A/P Invoice | 05/01/2019 | | | | 11,300.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 04/01/2019 | 04/01/2019 | 6996 | A/P Invoice | 04/01/2019 | | | | 125,000.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 04/01/2019 | 04/01/2019 | 6997 | A/P Invoice | 04/01/2019 | | | | 130,000.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 04/01/2019 | 04/01/2019 | 7003 | A/P Invoice | 04/01/2019 | | | | 675.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 04/01/2019 | 04/01/2019 | 6991 | A/P Invoice | 03/25/2019 | | | | 4,600.00 |

| 2010 | CHI400 | Chase Harris, Inc. | 04/01/2019 | 04/01/2019 | 7001 | A/P Invoice | 04/01/2019 | 3,400.00 |
|------|--------|--------------------|------------|------------|------|-------------|------------|----------|
| 2010 | CHI400 | Chase Harris, Inc. | 04/01/2019 | 04/01/2019 | 6985 | A/P Invoice | 03/25/2019 | 15,000.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 04/01/2019 | 04/01/2019 | 7000 | A/P Invoice | 04/01/2019 | 3,400.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 04/01/2019 | 04/01/2019 | 6984 | A/P Invoice | 03/25/2019 | 3,350.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 04/01/2019 | 04/01/2019 | 6983 | A/P Invoice | 03/25/2019 | 700.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 04/01/2019 | 04/01/2019 | 6988 | A/P Invoice | 03/25/2019 | 340.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 07/01/2019 | 03/01/2019 | 7004 | A/P Invoice | 03/31/2019 | 165,000.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 07/01/2019 | 03/17/2019 | 7008 | A/P Invoice | 04/16/2019 | 10,650.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 07/01/2019 | 03/15/2019 | 7006 | A/P Invoice | 04/14/2019 | 130,000.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 07/01/2019 | 03/25/2019 | 7009 | A/P Invoice | 04/24/2019 | 3,350.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 07/01/2019 | 03/25/2019 | 7007 | A/P Invoice | 04/24/2019 | 8,900.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 07/01/2019 | 03/26/2019 | 7010 | A/P Invoice | 04/25/2019 | 3,350.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 07/01/2019 | 03/29/2019 | 7011 | A/P Invoice | 04/28/2019 | 4,250.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 07/01/2019 | 04/08/2019 | 7039 | A/P Invoice | 05/08/2019 | 1,840.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 07/01/2019 | 04/03/2019 | 7020 | A/P Invoice | 05/03/2019 | 1,500.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 07/01/2019 | 04/03/2019 | 7015 | A/P Invoice | 05/03/2019 | 11,920.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 07/01/2019 | 04/05/2019 | 7019 | A/P Invoice | 05/05/2019 | 5,390.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 07/01/2019 | 03/01/2019 | 6999 | A/P Invoice | 03/31/2019 | 14,850.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 08/01/2019 | 04/02/2019 | 7017 | A/P Invoice | 05/02/2019 | 2,250.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 08/01/2019 | 04/02/2019 | 7018 | A/P Invoice | 05/02/2019 | 1,000.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 08/01/2019 | 04/13/2019 | 7048 | A/P Invoice | 05/13/2019 | 7,140.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 08/01/2019 | 04/12/2019 | 7046 | A/P Invoice | 05/12/2019 | 2,500.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 08/01/2019 | 04/14/2019 | 7028 | A/P Invoice | 05/14/2019 | 590.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 08/01/2019 | 04/15/2019 | 7029 | A/P Invoice | 05/15/2019 | 2,850.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 08/01/2019 | 04/16/2019 | 7049 | A/P Invoice | 05/16/2019 | 1,500.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 08/01/2019 | 04/10/2019 | 7024 | A/P Invoice | 05/10/2019 | 1,840.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 08/01/2019 | 04/12/2019 | 7027 | A/P Invoice | 05/12/2019 | 600.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 08/01/2019 | 04/16/2019 | 7030 | A/P Invoice | 05/16/2019 | 1,020.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 08/01/2019 | 04/20/2019 | 7022 | A/P Invoice | 05/20/2019 | 13,500.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 08/01/2019 | 04/19/2019 | 7023 | A/P Invoice | 05/19/2019 | 1,925.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 08/01/2019 | 04/06/2019 | 7042 | A/P Invoice | 05/06/2019 | 6,840.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 08/01/2019 | 04/27/2019 | 7032 | A/P Invoice | 05/27/2019 | 38,000.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 08/01/2019 | 04/20/2019 | 7034 | A/P Invoice | 05/20/2019 | 3,400.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 08/01/2019 | 04/22/2019 | 7051 | A/P Invoice | 05/22/2019 | 1,400.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 08/01/2019 | 04/22/2019 | 7035 | A/P Invoice | 05/22/2019 | 4,440.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 08/01/2019 | 04/18/2019 | 7033 | A/P Invoice | 05/18/2019 | 1,840.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 08/01/2019 | 04/18/2019 | 7031 | A/P Invoice | 05/18/2019 | 425.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 08/01/2019 | 04/26/2019 | 7038 | A/P Invoice | 05/26/2019 | 1,010.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 08/01/2019 | 04/27/2019 | 7037 | A/P Invoice | 05/27/2019 | 24,250.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 08/01/2019 | 04/27/2019 | 7036 | A/P Invoice | 05/27/2019 | 12,750.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 08/01/2019 | 04/05/2019 | 7016 | A/P Invoice | 05/05/2019 | 6,600.00 |
| 2010 | CHI400 | Chase Harris, Inc. | 08/01/2019 | 04/30/2019 | 7050 | A/P Invoice | 05/30/2019 | 600.00 |
| 2010 | CHO300 | CHOCK'S INC | 08/01/2019 | 04/29/2019 | 26929 | A/P Invoice | 05/29/2019 | 5,232.00 |
| 2010 | CIC300 | Cameron International Corporation | 04/01/2019 | 04/01/2019 | 916431201 | A/P Invoice | 02/27/2019 | 14,025.14 |
| 2010 | CIC300 | Cameron International Corporation | 04/01/2019 | 04/01/2019 | 916435431 | A/P Invoice | 02/28/2019 | 7,723.64 |
| 2010 | CIC300 | Cameron International Corporation | 04/01/2019 | 04/01/2019 | 916465434 | A/P Invoice | 02/28/2019 | 7,739.88 |
| 2010 | CIC300 | Cameron International Corporation | 05/01/2019 | 05/01/2019 | 916421339 | A/P Invoice | 02/08/2019 | 85,360.54 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2010 | CIC300 | Cameron International Corporation | 05/01/2019 | 05/01/2019 | 916421279 | A/P Invoice | 02/08/2019 | | 85,360.54 |
| 2010 | CIC300 | Cameron International Corporation | 06/01/2019 | 01/31/2019 | 916435427 | A/P Invoice | 03/02/2019 | | 7,723.64 |
| 2010 | CIC300 | Cameron International Corporation | 07/01/2019 | 01/17/2019 | 23229108 | A/P Invoice | 02/16/2019 | | 14,025.14 |
| 2010 | CLE300 | Clearwater Resources, LLC | 04/01/2019 | 04/01/2019 | 1213 | A/P Invoice | 03/11/2019 | | 5,580.00 |
| 2010 | CLE300 | Clearwater Resources, LLC | 04/01/2019 | 04/01/2019 | 1215 | A/P Invoice | 03/11/2019 | | 8,400.00 |
| 2010 | CLE300 | Clearwater Resources, LLC | 04/01/2019 | 04/01/2019 | 1216 | A/P Invoice | 03/11/2019 | | 240.00 |
| 2010 | CLE300 | Clearwater Resources, LLC | 04/01/2019 | 04/01/2019 | 1217 | A/P Invoice | 03/11/2019 | | 1,680.00 |
| 2010 | CLE300 | Clearwater Resources, LLC | 04/01/2019 | 04/01/2019 | 1211 | A/P Invoice | 03/11/2019 | | 600.00 |
| 2010 | CLE300 | Clearwater Resources, LLC | 05/01/2019 | 05/01/2019 | 4417 | A/P Invoice | 02/16/2019 | | 346,100.56 |
| 2010 | CLE300 | Clearwater Resources, LLC | 05/01/2019 | 02/14/2019 | 4500 | A/P Invoice | 03/13/2019 | | 1,227.56 |
| 2010 | CLE300 | Clearwater Resources, LLC | 05/01/2019 | 02/14/2019 | 4499 | A/P Invoice | 03/13/2019 | | 2,182.32 |
| 2010 | CLE300 | Clearwater Resources, LLC | 05/01/2019 | 04/02/2019 | 4604 | A/P Invoice | 05/01/2019 | | 416.76 |
| 2010 | CLE300 | Clearwater Resources, LLC | 05/01/2019 | 03/19/2019 | 4577 | A/P Invoice | 04/18/2019 | | 386.46 |
| 2010 | CLE300 | Clearwater Resources, LLC | 05/01/2019 | 03/19/2019 | 4578 | A/P Invoice | 04/18/2019 | | 90.93 |
| 2010 | CLE300 | Clearwater Resources, LLC | 05/01/2019 | 03/19/2019 | 4579 | A/P Invoice | 04/17/2019 | | 181.86 |
| 2010 | CLE300 | Clearwater Resources, LLC | 05/01/2019 | 02/26/2019 | 4514 | A/P Invoice | 03/25/2019 | | 500.12 |
| 2010 | CLE300 | Clearwater Resources, LLC | 05/01/2019 | 02/26/2019 | 4512 | A/P Invoice | 03/25/2019 | | 409.19 |
| 2010 | CLE300 | Clearwater Resources, LLC | 05/01/2019 | 02/26/2019 | 4516 | A/P Invoice | 03/25/2019 | | 363.72 |
| 2010 | CLE300 | Clearwater Resources, LLC | 05/01/2019 | 02/26/2019 | 4517 | A/P Invoice | 03/25/2019 | | 121.24 |
| 2010 | CLE300 | Clearwater Resources, LLC | 05/01/2019 | 02/26/2019 | 4515 | A/P Invoice | 03/25/2019 | | 181.86 |
| 2010 | CLE300 | Clearwater Resources, LLC | 05/01/2019 | 02/26/2019 | 4511 | A/P Invoice | 03/25/2019 | | 1,545.81 |
| 2010 | CLE300 | Clearwater Resources, LLC | 05/01/2019 | 03/18/2019 | 4575 | A/P Invoice | 04/17/2019 | | 363.72 |
| 2010 | CLE300 | Clearwater Resources, LLC | 05/01/2019 | 03/19/2019 | 4580 | A/P Invoice | 04/18/2019 | | 136.40 |
| 2010 | CLE300 | Clearwater Resources, LLC | 05/01/2019 | 03/21/2019 | 4583 | A/P Invoice | 04/20/2019 | | 227.33 |
| 2010 | CLE300 | Clearwater Resources, LLC | 05/01/2019 | 04/02/2019 | 4606 | A/P Invoice | 05/01/2019 | | 363.72 |
| 2010 | CLE300 | Clearwater Resources, LLC | 05/01/2019 | 04/02/2019 | 4605 | A/P Invoice | 05/01/2019 | | 109.87 |
| 2010 | CLE300 | Clearwater Resources, LLC | 05/01/2019 | 02/26/2019 | 4513 | A/P Invoice | 03/25/2019 | | 136.40 |
| 2010 | CLE300 | Clearwater Resources, LLC | 05/01/2019 | 04/23/2019 | 4643 | A/P Invoice | 05/22/2019 | | 253,334.40 |
| 2010 | CLE300 | Clearwater Resources, LLC | 05/01/2019 | 04/09/2019 | 4631 | A/P Invoice | 05/08/2019 | | 74,310.65 |
| 2010 | CLE300 | Clearwater Resources, LLC | 05/01/2019 | 02/14/2019 | 4501 | A/P Invoice | 03/13/2019 | | 545.58 |
| 2010 | CLE300 | Clearwater Resources, LLC | 05/01/2019 | 02/14/2019 | 4502 | A/P Invoice | 03/13/2019 | | 64.41 |
| 2010 | CLE300 | Clearwater Resources, LLC | 05/01/2019 | 02/14/2019 | 4503 | A/P Invoice | 03/13/2019 | | 2,727.90 |
| 2010 | CLE300 | Clearwater Resources, LLC | 05/01/2019 | 02/11/2019 | 4497 | A/P Invoice | 03/10/2019 | | 633,762.62 |
| 2010 | CLE300 | Clearwater Resources, LLC | 05/01/2019 | 03/04/2019 | 4547 | A/P Invoice | 04/03/2019 | | 475,332.79 |
| 2010 | CLE300 | Clearwater Resources, LLC | 05/01/2019 | 03/29/2019 | 4589 | A/P Invoice | 04/28/2019 | | 606,448.54 |
| 2010 | CLE300 | Clearwater Resources, LLC | 05/01/2019 | 02/25/2019 | 4510 | A/P Invoice | 03/24/2019 | | 127,129.61 |
| 2010 | CLE300 | Clearwater Resources, LLC | 06/01/2019 | 02/23/2019 | 4566 | A/P Invoice | 03/25/2019 | | 452.49 |
| 2010 | CLE300 | Clearwater Resources, LLC | 08/01/2019 | 04/26/2019 | 4652 | A/P Invoice | 05/26/2019 | | 82,228.41 |
| 2010 | CLECHE | CLEAN CHEMISTRY,INC. | 05/01/2019 | 03/20/2019 | 010-0089 | A/P Invoice | 04/19/2019 | | 86,326.77 |
| 2010 | CLECHE | CLEAN CHEMISTRY,INC. | 08/01/2019 | 03/29/2019 | 010-0094 | A/P Invoice | 04/28/2019 | | 93,254.89 |
| 2010 | CMS300 | CMS Trucking, LLC | 07/01/2019 | 07/26/2019 | 2515 | A/P Invoice | 08/25/2019 10/02/2019 C | 9924 | 9,412.15 |
| 2010 | CMS300 | CMS Trucking, LLC | 07/01/2019 | 07/26/2019 | 2516 | A/P Invoice | 08/25/2019 10/02/2019 C | 9924 | 12,025.00 |
| 2010 | CMS300 | CMS Trucking, LLC | 07/01/2019 | 07/26/2019 | 2517 | A/P Invoice | 08/25/2019 | | 3,712.15 |
| 2010 | CMS300 | CMS Trucking, LLC | 07/01/2019 | 07/26/2019 | 2517 | A/P Invoice | 08/25/2019 10/02/2019 C | 9924 | 3,562.85 |
| 2010 | COL200 | Colgate Operate, LLC | 05/31/2019 | 05/31/2019 | BILLING053119 | 2019 04 JIB - | 05/31/2019 | | 697,363.48 |
| 2010 | COL200 | Colgate Operate, LLC | 06/01/2019 | 06/01/2019 | BILLING060119 | 2019 05 Colgate JIB | 06/01/2019 | | 416,988.24 |
| 2010 | COO300 | Kristen Cooper | 08/29/2019 | 08/29/2019 | #2019-002 | A/P Invoice | 09/28/2019 09/03/2019 C | 9652 | 1,050.00 |

| 2010 | COT300 | CapRock Oil Tools, Inc. | 03/01/2019 | 03/01/2019 | 96000 | A/P Invoice | 01/26/2019 | | | 12,884.73 |
| 2010 | COT300 | CapRock Oil Tools, Inc. | 04/01/2019 | 04/01/2019 | 96062 | A/P Invoice | 02/16/2019 | | | 12,884.73 |
| 2010 | COV300 | Virginia R. Cover | 11/30/2018 | 11/30/2018 | SWD-113018 | A/P Invoice | 12/30/2018 | | | 9,169.77 |
| 2010 | COV300 | Virginia R. Cover | 01/01/2019 | 01/01/2019 | SWD-123118 | A/P Invoice | 01/31/2019 | | | 7,409.77 |
| 2010 | COV300 | Virginia R. Cover | 01/31/2019 | 01/31/2019 | SWD-013119 | A/P Invoice | 03/02/2019 | | | 8,885.93 |
| 2010 | COV300 | Virginia R. Cover | 02/28/2019 | 02/28/2019 | SWD-022819 | A/P Invoice | 04/01/2019 | | | 3,218.13 |
| 2010 | COV300 | Virginia R. Cover | 03/31/2019 | 03/31/2019 | 033119-SWD | A/P Invoice | 04/30/2019 | | | 7,242.97 |
| 2010 | COV300 | Virginia R. Cover | 04/30/2019 | 04/30/2019 | 043019 - SWD | A/P Invoice | 05/30/2019 | | | 4,729.11 |
| 2010 | COV300 | Virginia R. Cover | 05/31/2019 | 05/31/2019 | 053119-SWD | A/P Invoice | 06/30/2019 | | | 15,273.29 |
| 2010 | COV300 | Virginia R. Cover | 06/30/2019 | 06/30/2019 | 063019-SWD | A/P Invoice | 07/30/2019 | | | 13,988.84 |
| 2010 | COV300 | Virginia R. Cover | 07/31/2019 | 07/31/2019 | 073119-SWD | A/P Invoice | 08/30/2019 | | | 16,636.84 |
| 2010 | COV300 | Virginia R. Cover | 08/31/2019 | 08/31/2019 | 083119-SWD | A/P Invoice | 09/30/2019 | | | 15,612.02 |
| 2010 | CPC300 | Creek Pipe Company | 05/01/2019 | 02/18/2019 | 4315-P | A/P Invoice | 03/17/2019 | 09/16/2019 C | 9662 | 35,000.00 |
| 2010 | CPC300 | Creek Pipe Company | 05/01/2019 | 02/18/2019 | 4315-P | A/P Invoice | 03/17/2019 | 09/26/2019 C | 9676 | 50,000.00 |
| 2010 | CPC300 | Creek Pipe Company | 05/01/2019 | 02/18/2019 | 4315-P | A/P Invoice | 03/17/2019 | 10/04/2019 C | 9925 | 50,000.00 |
| 2010 | CPC300 | Creek Pipe Company | 05/01/2019 | 02/18/2019 | 4315-P | A/P Invoice | 03/17/2019 | | | 44,375.66 |
| 2010 | CPC300 | Creek Pipe Company | 07/01/2019 | 02/23/2019 | 4016 | A/P Invoice | 03/25/2019 | | | 52,810.59 |
| 2010 | CPC300 | Creek Pipe Company | 07/01/2019 | 02/22/2019 | 4393 | A/P Invoice | 03/24/2019 | | | 98,356.53 |
| 2010 | CPC300 | Creek Pipe Company | 07/01/2019 | 02/20/2019 | 4417-P | A/P Invoice | 03/22/2019 | | | 101,107.49 |
| 2010 | CPC300 | Creek Pipe Company | 07/01/2019 | 02/25/2019 | 4418 | A/P Invoice | 03/27/2019 | | | 8,261.04 |
| 2010 | CPC300 | Creek Pipe Company | 07/01/2019 | 02/21/2019 | 4316 | A/P Invoice | 03/23/2019 | | | 163,363.29 |
| 2010 | CPC300 | Creek Pipe Company | 07/01/2019 | 02/18/2019 | 4129 | A/P Invoice | 03/20/2019 | | | 155,941.83 |
| 2010 | CPC300 | Creek Pipe Company | 07/01/2019 | 02/20/2019 | 4083 | A/P Invoice | 03/22/2019 | | | 95,256.65 |
| 2010 | CRE300 | Cretic Energy Services, LLC | 04/01/2019 | 04/01/2019 | 2019000070 | A/P Invoice | 02/28/2019 | | | 55,293.96 |
| 2010 | CRE300 | Cretic Energy Services, LLC | 04/01/2019 | 04/01/2019 | 2019000082 | A/P Invoice | 02/28/2019 | | | 194,738.66 |
| 2010 | CRE300 | Cretic Energy Services, LLC | 04/01/2019 | 04/01/2019 | 2019000084 | A/P Invoice | 03/01/2019 | | | 31,880.75 |
| 2010 | CRE300 | Cretic Energy Services, LLC | 05/01/2019 | 02/08/2019 | 2019000128 | A/P Invoice | 03/10/2019 | | | 246,330.00 |
| 2010 | CRE300 | Cretic Energy Services, LLC | 05/01/2019 | 01/31/2019 | 2019000107 | A/P Invoice | 03/02/2019 | | | 21,000.00 |
| 2010 | CRE300 | Cretic Energy Services, LLC | 06/01/2019 | 02/05/2019 | 2019000117 | A/P Invoice | 03/07/2019 | | | 130,220.00 |
| 2010 | CRE300 | Cretic Energy Services, LLC | 06/01/2019 | 03/04/2019 | 2019000198 | A/P Invoice | 04/03/2019 | | | 104,252.50 |
| 2010 | CRE300 | Cretic Energy Services, LLC | 06/01/2019 | 01/29/2019 | 2019000078 | A/P Invoice | 02/28/2019 | | | 39,403.11 |
| 2010 | CRE300 | Cretic Energy Services, LLC | 06/01/2019 | 01/29/2019 | 2019000076 | A/P Invoice | 02/28/2019 | | | 42,137.48 |
| 2010 | CRE300 | Cretic Energy Services, LLC | 06/01/2019 | 01/29/2019 | 2019000077 | A/P Invoice | 02/28/2019 | | | 67,161.48 |
| 2010 | CRE300 | Cretic Energy Services, LLC | 07/01/2019 | 03/18/2019 | 2019000220 | A/P Invoice | 04/17/2019 | | | 148,320.45 |
| 2010 | CRE300 | Cretic Energy Services, LLC | 07/01/2019 | 02/21/2019 | 2019000160 | A/P Invoice | 03/23/2019 | | | 112,949.41 |
| 2010 | CRE300 | Cretic Energy Services, LLC | 07/01/2019 | 04/21/2019 | 2019000293 | A/P Invoice | 05/21/2019 | | | 209,355.00 |
| 2010 | CRE300 | Cretic Energy Services, LLC | 07/01/2019 | 04/25/2019 | 2019000301 | A/P Invoice | 05/25/2019 | | | 70,082.50 |
| 2010 | CRE300 | Cretic Energy Services, LLC | 07/01/2019 | 04/29/2019 | 2019000308 | A/P Invoice | 05/29/2019 | | | 81,770.00 |
| 2010 | CRE300 | Cretic Energy Services, LLC | 08/01/2019 | 04/02/2019 | 2019000256 | A/P Invoice | 05/02/2019 | | | 205,878.50 |
| 2010 | CRE300 | Cretic Energy Services, LLC | 08/01/2019 | 03/11/2019 | 2019000204 | A/P Invoice | 04/10/2019 | | | 126,990.00 |
| 2010 | CRO300 | David Crow | 08/15/2019 | 08/15/2019 | DC #205 | A/P Invoice | 09/14/2019 | 09/24/2019 C | 9666 | 25,250.00 |
| 2010 | CRO300 | David Crow | 08/15/2019 | 09/01/2019 | DC #206 | A/P Invoice | 10/01/2019 | 09/24/2019 C | 9666 | 26,850.00 |
| 2010 | CSI400 | CSI COMPRESSCO OPERATING, INC | 07/01/2019 | 06/22/2019 | 91116496RI | A/P Invoice | 07/22/2019 | | | 13,033.33 |
| 2010 | CSI400 | CSI COMPRESSCO OPERATING, INC | 07/01/2019 | 06/22/2019 | 91116497RI | A/P Invoice | 07/22/2019 | | | 13,033.33 |
| 2010 | CSI400 | CSI COMPRESSCO OPERATING, INC | 07/01/2019 | 06/25/2019 | 91116637RI | A/P Invoice | 07/25/2019 | | | 945.00 |
| 2010 | CSS300 | Canon Safety Services, Ltd. | 07/01/2019 | 05/31/2019 | 0067476-IN | A/P Invoice | 06/30/2019 | | | 1,162.61 |
| 2010 | CSS300 | Canon Safety Services, Ltd. | 07/01/2019 | 05/31/2019 | 0066646-IN | A/P Invoice | 06/30/2019 | | | 186.73 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | CSS300 | Canon Safety Services, Ltd. | 07/01/2019 | 05/31/2019 | 0067134-IN | A/P Invoice | 06/30/2019 | 779.40 |
| 2010 | CSS300 | Canon Safety Services, Ltd. | 07/01/2019 | 05/31/2019 | 0067638-IN | A/P Invoice | 06/30/2019 | 714.45 |
| 2010 | CSS300 | Canon Safety Services, Ltd. | 07/01/2019 | 05/31/2019 | 0067137-IN | A/P Invoice | 06/30/2019 | 2,013.45 |
| 2010 | CSS300 | Canon Safety Services, Ltd. | 07/01/2019 | 05/31/2019 | 0067639-IN | A/P Invoice | 06/30/2019 | 519.60 |
| 2010 | CSS300 | Canon Safety Services, Ltd. | 07/01/2019 | 05/31/2019 | 0067643-IN | A/P Invoice | 06/30/2019 | 1,052.19 |
| 2010 | CSS300 | Canon Safety Services, Ltd. | 07/01/2019 | 06/30/2019 | 0067200-IN | A/P Invoice | 07/30/2019 | 1,487.36 |
| 2010 | CSS300 | Canon Safety Services, Ltd. | 07/01/2019 | 06/11/2019 | 0067201-IN | A/P Invoice | 07/11/2019 | 871.95 |
| 2010 | CSS300 | Canon Safety Services, Ltd. | 07/01/2019 | 06/20/2019 | 0067640-IN | A/P Invoice | 07/20/2019 | 1,308.74 |
| 2010 | CSS300 | Canon Safety Services, Ltd. | 07/01/2019 | 06/30/2019 | 0067645-IN | A/P Invoice | 07/30/2019 | 1,299.00 |
| 2010 | CSS300 | Canon Safety Services, Ltd. | 07/01/2019 | 06/30/2019 | 0067712-IN | A/P Invoice | 07/30/2019 | 779.40 |
| 2010 | CSS300 | Canon Safety Services, Ltd. | 07/01/2019 | 06/30/2019 | 0067710-IN | A/P Invoice | 07/30/2019 | 714.45 |
| 2010 | CSS300 | Canon Safety Services, Ltd. | 07/01/2019 | 06/30/2019 | 0067637-IN | A/P Invoice | 07/30/2019 | 649.50 |
| 2010 | CSS300 | Canon Safety Services, Ltd. | 07/01/2019 | 06/30/2019 | 0067641-IN | A/P Invoice | 07/30/2019 | 2,143.35 |
| 2010 | CSS300 | Canon Safety Services, Ltd. | 07/01/2019 | 06/11/2019 | 0067642-IN | A/P Invoice | 07/11/2019 | 454.65 |
| 2010 | CTA300 | CTAP, LLC | 03/01/2019 | 03/01/2019 | CM201439 | A/P Invoice | 03/28/2019 | -14,197.87 |
| 2010 | CTA300 | CTAP, LLC | 04/11/2019 | 04/11/2019 | CM202279 | A/P Invoice | 05/11/2019 | -6,927.00 |
| 2010 | CTT300 | Covenant Testing Technologies, LLC | 05/01/2019 | 05/01/2019 | 001-57159 | A/P Invoice | 06/02/2019 | 29,907.50 |
| 2010 | CTT300 | Covenant Testing Technologies, LLC | 05/01/2019 | 05/01/2019 | 001-56726 | A/P Invoice | 05/26/2019 | 42,725.00 |
| 2010 | CTT300 | Covenant Testing Technologies, LLC | 05/01/2019 | 05/01/2019 | 001-57624 | A/P Invoice | 06/09/2019 | 29,907.50 |
| 2010 | CTT300 | Covenant Testing Technologies, LLC | 05/01/2019 | 05/01/2019 | 001-56125 | A/P Invoice | 05/15/2019 | 47,547.50 |
| 2010 | CTT300 | Covenant Testing Technologies, LLC | 05/01/2019 | 05/01/2019 | 001-56126 | A/P Invoice | 05/15/2019 | 19,896.35 |
| 2010 | CTT300 | Covenant Testing Technologies, LLC | 05/01/2019 | 05/01/2019 | 001-56127 | A/P Invoice | 05/15/2019 | 19,896.35 |
| 2010 | CTT300 | Covenant Testing Technologies, LLC | 05/01/2019 | 05/01/2019 | 001-56128 | A/P Invoice | 05/15/2019 | 19,896.35 |
| 2010 | CTT300 | Covenant Testing Technologies, LLC | 05/01/2019 | 05/01/2019 | 001-55465 | A/P Invoice | 05/05/2019 | 12,408.16 |
| 2010 | CTT300 | Covenant Testing Technologies, LLC | 05/01/2019 | 05/01/2019 | 001-55466 | A/P Invoice | 05/05/2019 | 12,408.16 |
| 2010 | CTT300 | Covenant Testing Technologies, LLC | 05/01/2019 | 05/01/2019 | 001-55467 | A/P Invoice | 05/05/2019 | 12,408.16 |
| 2010 | CTT300 | Covenant Testing Technologies, LLC | 05/01/2019 | 05/01/2019 | 001-55464 | A/P Invoice | 05/05/2019 | 30,257.50 |
| 2010 | CTT300 | Covenant Testing Technologies, LLC | 05/01/2019 | 05/01/2019 | 001-55136 | A/P Invoice | 04/28/2019 | 26,250.00 |
| 2010 | CTT300 | Covenant Testing Technologies, LLC | 05/01/2019 | 05/01/2019 | 001-55171 | A/P Invoice | 04/28/2019 | 26,060.24 |
| 2010 | CTT300 | Covenant Testing Technologies, LLC | 05/01/2019 | 05/01/2019 | 001-55173 | A/P Invoice | 04/28/2019 | 27,785.24 |
| 2010 | CTT300 | Covenant Testing Technologies, LLC | 05/01/2019 | 05/01/2019 | 001-55175 | A/P Invoice | 04/28/2019 | 26,597.74 |
| 2010 | CTT300 | Covenant Testing Technologies, LLC | 05/01/2019 | 05/01/2019 | 001-54707 | A/P Invoice | 04/21/2019 | 6,941.53 |
| 2010 | CTT300 | Covenant Testing Technologies, LLC | 05/01/2019 | 05/01/2019 | 001-54708 | A/P Invoice | 04/21/2019 | 25,715.00 |
| 2010 | CTT300 | Covenant Testing Technologies, LLC | 05/01/2019 | 05/01/2019 | 001-54709 | A/P Invoice | 04/21/2019 | 25,715.00 |
| 2010 | CTT300 | Covenant Testing Technologies, LLC | 05/01/2019 | 05/01/2019 | 001-54710 | A/P Invoice | 04/21/2019 | 24,290.00 |
| 2010 | CTT300 | Covenant Testing Technologies, LLC | 05/01/2019 | 05/01/2019 | 001-55766 | A/P Invoice | 04/15/2019 | 29,288.86 |
| 2010 | CTT300 | Covenant Testing Technologies, LLC | 05/01/2019 | 05/01/2019 | 001-55765 | A/P Invoice | 04/15/2019 | 12,553.75 |
| 2010 | CTT300 | Covenant Testing Technologies, LLC | 07/01/2019 | 02/28/2019 | 001-54385 | A/P Invoice | 03/30/2019 | 13,935.53 |
| 2010 | CTT300 | Covenant Testing Technologies, LLC | 07/01/2019 | 04/14/2019 | 001-54384 | A/P Invoice | 05/14/2019 | 28,435.53 |
| 2010 | CUS300 | Cudd Pressure Control, Inc. | 06/01/2019 | 02/26/2019 | 41200380 | A/P Invoice | 03/28/2019 | 96,851.18 |
| 2010 | CUTTER | CUTTER DRILLING SYSTEMS | 06/01/2019 | 05/30/2019 | 656441 | A/P Invoice | 06/29/2019 | 11,837.15 |
| 2010 | CUTTER | CUTTER DRILLING SYSTEMS | 06/01/2019 | 04/30/2019 | 654421 | A/P Invoice | 05/30/2019 | 6,879.33 |
| 2010 | CUTTER | CUTTER DRILLING SYSTEMS | 06/01/2019 | 04/30/2019 | 654213 | A/P Invoice | 05/30/2019 | 6,175.69 |
| 2010 | CUTTER | CUTTER DRILLING SYSTEMS | 06/01/2019 | 04/30/2019 | 654217 | A/P Invoice | 05/30/2019 | 6,511.24 |
| 2010 | CUTTER | CUTTER DRILLING SYSTEMS | 06/01/2019 | 04/30/2019 | 654211 | A/P Invoice | 05/30/2019 | 3,491.06 |
| 2010 | CUTTER | CUTTER DRILLING SYSTEMS | 06/01/2019 | 04/30/2019 | 654212 | A/P Invoice | 05/30/2019 | 5,049.86 |
| 2010 | CUTTER | CUTTER DRILLING SYSTEMS | 06/01/2019 | 04/30/2019 | 654214 | A/P Invoice | 05/30/2019 | 4,281.30 |

| 2010 | CUTTER | CUTTER DRILLING SYSTEMS | 06/01/2019 | 04/30/2019 | 654422 | A/P Invoice | 05/30/2019 | 5,894.24 |
|------|--------|-------------------------|------------|------------|--------|-------------|------------|----------|
| 2010 | CUTTER | CUTTER DRILLING SYSTEMS | 06/01/2019 | 05/06/2019 | 654433 | A/P Invoice | 06/05/2019 | 6,175.69 |
| 2010 | CUTTER | CUTTER DRILLING SYSTEMS | 06/01/2019 | 05/22/2019 | 655760 | A/P Invoice | 06/21/2019 | 5,320.50 |
| 2010 | CUTTER | CUTTER DRILLING SYSTEMS | 06/01/2019 | 05/30/2019 | 656598 | A/P Invoice | 06/29/2019 | 15,389.49 |
| 2010 | CUTTER | CUTTER DRILLING SYSTEMS | 06/01/2019 | 05/22/2019 | 655759 | A/P Invoice | 06/21/2019 | 3,491.09 |
| 2010 | CUTTER | CUTTER DRILLING SYSTEMS | 06/01/2019 | 05/29/2019 | 656368 | A/P Invoice | 06/28/2019 | 7,063.34 |
| 2010 | CUTTER | CUTTER DRILLING SYSTEMS | 06/01/2019 | 05/31/2019 | 656727 | A/P Invoice | 06/30/2019 | 4,551.97 |
| 2010 | CUTTER | CUTTER DRILLING SYSTEMS | 06/01/2019 | 05/31/2019 | 656729 | A/P Invoice | 06/30/2019 | 7,611.08 |
| 2010 | CUTTER | CUTTER DRILLING SYSTEMS | 06/01/2019 | 05/31/2019 | 656859 | A/P Invoice | 06/30/2019 | 7,121.04 |
| 2010 | CUTTER | CUTTER DRILLING SYSTEMS | 07/01/2019 | 03/25/2019 | 651118 | A/P Invoice | 04/24/2019 | 19,651.74 |
| 2010 | CUTTER | CUTTER DRILLING SYSTEMS | 07/01/2019 | 03/21/2019 | 650844 | A/P Invoice | 04/20/2019 | 5,320.49 |
| 2010 | CUTTER | CUTTER DRILLING SYSTEMS | 07/01/2019 | 03/21/2019 | 650837 | A/P Invoice | 04/20/2019 | 7,084.98 |
| 2010 | CUTTER | CUTTER DRILLING SYSTEMS | 07/01/2019 | 03/28/2019 | 651571 | A/P Invoice | 04/27/2019 | 4,010.66 |
| 2010 | CUTTER | CUTTER DRILLING SYSTEMS | 07/01/2019 | 03/28/2019 | 651641 | A/P Invoice | 04/27/2019 | 5,515.34 |
| 2010 | CUTTER | CUTTER DRILLING SYSTEMS | 07/01/2019 | 03/28/2019 | 651640 | A/P Invoice | 04/27/2019 | 4,670.99 |
| 2010 | CUTTER | CUTTER DRILLING SYSTEMS | 07/01/2019 | 03/22/2019 | 651094 | A/P Invoice | 04/21/2019 | 2,815.52 |
| 2010 | CUTTER | CUTTER DRILLING SYSTEMS | 07/01/2019 | 03/22/2019 | 651094 | A/P Invoice | 04/21/2019 | 5,964.22 |
| 2010 | CUTTER | CUTTER DRILLING SYSTEMS | 07/01/2019 | 03/22/2019 | 651092 | A/P Invoice | 04/21/2019 | 5,980.82 |
| 2010 | CUTTER | CUTTER DRILLING SYSTEMS | 08/01/2019 | 08/13/2019 | 662641 | A/P Invoice | 09/12/2019 | 5,850.93 |
| 2010 | CUTTER | CUTTER DRILLING SYSTEMS | 08/01/2019 | 01/17/2019 | 646216 | A/P Invoice | 02/16/2019 | 6,327.22 |
| 2010 | CUTTER | CUTTER DRILLING SYSTEMS | 08/01/2019 | 03/21/2019 | 650850 | A/P Invoice | 04/20/2019 | 4,248.81 |
| 2010 | CUTTER | CUTTER DRILLING SYSTEMS | 08/01/2019 | 06/24/2019 | 658371 | A/P Invoice | 07/24/2019 | 5,840.09 |
| 2010 | CUTTER | CUTTER DRILLING SYSTEMS | 08/01/2019 | 06/24/2019 | 658373 | A/P Invoice | 07/24/2019 | 13,417.69 |
| 2010 | CUTTER | CUTTER DRILLING SYSTEMS | 08/01/2019 | 06/24/2019 | 658467 | A/P Invoice | 07/24/2019 | 7,518.02 |
| 2010 | CUTTER | CUTTER DRILLING SYSTEMS | 08/01/2019 | 06/30/2019 | 659244 | A/P Invoice | 07/30/2019 | 16,069.77 |
| 2010 | CUTTER | CUTTER DRILLING SYSTEMS | 08/01/2019 | 06/30/2019 | 659310 | A/P Invoice | 07/30/2019 | 10,808.79 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 04/01/2019 | 04/01/2019 | 230063397 | A/P Invoice | 03/28/2019 | 38,502.80 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 06/01/2019 | 02/27/2019 | 230062309 | A/P Invoice | 03/29/2019 | 71,466.66 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 06/01/2019 | 02/27/2019 | 230062299 | A/P Invoice | 03/29/2019 | 94,536.82 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 06/01/2019 | 02/27/2019 | 230062300 | A/P Invoice | 03/29/2019 | 10,651.03 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 06/01/2019 | 03/08/2019 | 230063535 | A/P Invoice | 04/07/2019 | 1,578.88 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 06/01/2019 | 03/08/2019 | 230063523 | A/P Invoice | 04/07/2019 | 1,347.25 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 06/01/2019 | 03/08/2019 | 230063522 | A/P Invoice | 04/07/2019 | 72,200.32 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 06/01/2019 | 03/08/2019 | 230063520 | A/P Invoice | 04/07/2019 | 1,967.75 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 07/01/2019 | 03/08/2019 | 230063530 | A/P Invoice | 04/07/2019 | 2,763.56 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 07/01/2019 | 03/20/2019 | 230063826 | A/P Invoice | 04/19/2019 | 1,593.75 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 07/01/2019 | 03/19/2019 | 230063651 | A/P Invoice | 04/18/2019 | 1,185.33 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 07/01/2019 | 03/19/2019 | 230063653 | A/P Invoice | 04/18/2019 | 76,836.76 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 07/01/2019 | 03/14/2019 | 230063692 | A/P Invoice | 04/13/2019 | 82,412.30 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 07/01/2019 | 03/13/2019 | 230063553 | A/P Invoice | 04/12/2019 | 77,636.95 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 07/01/2019 | 03/13/2019 | 230063554 | A/P Invoice | 04/12/2019 | 2,826.25 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 07/01/2019 | 03/13/2019 | 230063574 | A/P Invoice | 04/12/2019 | 1,450.31 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 07/01/2019 | 03/25/2019 | 230064099 | A/P Invoice | 04/24/2019 | 3,481.81 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 07/01/2019 | 03/22/2019 | 230064060 | A/P Invoice | 04/21/2019 | 164.69 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 07/01/2019 | 03/22/2019 | 230064059 | A/P Invoice | 04/21/2019 | 2,746.56 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 07/01/2019 | 03/22/2019 | 230064058 | A/P Invoice | 04/21/2019 | 1,366.38 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 07/01/2019 | 03/22/2019 | 237002975 | A/P Invoice | 04/21/2019 | -2,134.56 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | DAL300 | Apergy ESP Systems, LLC | 07/01/2019 | 04/02/2019 | 2300065355 | A/P Invoice | 05/02/2019 | 564.19 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 07/01/2019 | 04/02/2019 | 230065356 | A/P Invoice | 05/02/2019 | 864.88 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 07/01/2019 | 03/13/2019 | 230063571 | A/P Invoice | 04/12/2019 | 5,201.32 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 07/01/2019 | 03/13/2019 | 230063572 | A/P Invoice | 04/12/2019 | 1,384.44 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 07/01/2019 | 03/13/2019 | 230063573 | A/P Invoice | 04/12/2019 | 658.75 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 07/01/2019 | 03/13/2019 | 230063575 | A/P Invoice | 04/12/2019 | 1,676.63 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 07/01/2019 | 03/22/2019 | 230064068 | A/P Invoice | 04/21/2019 | 440.51 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 07/01/2019 | 03/22/2019 | 230064066 | A/P Invoice | 04/21/2019 | 1,099.26 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 07/01/2019 | 03/27/2019 | 230064237 | A/P Invoice | 04/26/2019 | 14,855.20 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 07/01/2019 | 03/27/2019 | 230064238 | A/P Invoice | 04/26/2019 | 3,173.14 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 07/01/2019 | 03/29/2019 | 230065321 | A/P Invoice | 04/28/2019 | 7,033.54 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 07/01/2019 | 03/29/2019 | 230065298 | A/P Invoice | 04/28/2019 | 1,881.69 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 07/01/2019 | 03/29/2019 | 230065238 | A/P Invoice | 04/28/2019 | 9,882.33 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 07/01/2019 | 03/29/2019 | 230065237 | A/P Invoice | 04/28/2019 | 126,561.32 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 07/01/2019 | 03/29/2019 | 230065232 | A/P Invoice | 04/28/2019 | 62,004.98 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 03/29/2019 | 230064448 | A/P Invoice | 04/28/2019 | 5,153.13 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 03/29/2019 | 230064447 | A/P Invoice | 04/28/2019 | 5,153.13 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 03/29/2019 | 230064446 | A/P Invoice | 04/28/2019 | 5,153.13 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 03/29/2019 | 230064443 | A/P Invoice | 04/28/2019 | 5,153.13 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 03/29/2019 | 230064419 | A/P Invoice | 04/28/2019 | 4,940.63 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 03/29/2019 | 230064395 | A/P Invoice | 04/28/2019 | 5,153.13 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 03/29/2019 | 230064392 | A/P Invoice | 04/28/2019 | 4,940.63 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 03/29/2019 | 230064391 | A/P Invoice | 04/28/2019 | 5,153.13 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 03/29/2019 | 230064882 | A/P Invoice | 04/28/2019 | 5,153.13 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 03/29/2019 | 230064826 | A/P Invoice | 04/28/2019 | 5,153.13 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 03/29/2019 | 230064801 | A/P Invoice | 04/28/2019 | 5,153.13 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 03/29/2019 | 230064800 | A/P Invoice | 04/28/2019 | 4,940.63 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 03/29/2019 | 230064660 | A/P Invoice | 04/28/2019 | 5,153.13 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 03/29/2019 | 230064537 | A/P Invoice | 04/28/2019 | 5,153.13 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 03/29/2019 | 230064522 | A/P Invoice | 04/28/2019 | 5,153.13 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 03/29/2019 | 230064485 | A/P Invoice | 04/28/2019 | 5,153.13 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 03/29/2019 | 230064482 | A/P Invoice | 04/28/2019 | 4,940.63 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 03/29/2019 | 230064449 | A/P Invoice | 04/28/2019 | 5,153.13 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 03/29/2019 | 230065170 | A/P Invoice | 04/28/2019 | 5,153.13 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 03/29/2019 | 230065160 | A/P Invoice | 04/28/2019 | 4,090.63 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 03/29/2019 | 230064970 | A/P Invoice | 04/28/2019 | 5,153.13 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 03/29/2019 | 230064969 | A/P Invoice | 04/28/2019 | 5,153.13 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 03/29/2019 | 230064968 | A/P Invoice | 04/28/2019 | 5,153.13 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/12/2019 | 230065528 | A/P Invoice | 05/12/2019 | 11,595.59 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/12/2019 | 230065526 | A/P Invoice | 05/12/2019 | 2,179.72 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/12/2019 | 230065525 | A/P Invoice | 05/12/2019 | 1,536.64 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/12/2019 | 230065529 | A/P Invoice | 05/12/2019 | 81,710.29 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/12/2019 | 230065530 | A/P Invoice | 05/12/2019 | 4,311.84 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/12/2019 | 230065531 | A/P Invoice | 05/12/2019 | 5,843.54 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/12/2019 | 230065550 | A/P Invoice | 05/12/2019 | 63,089.87 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/12/2019 | 230065524 | A/P Invoice | 05/12/2019 | 782.00 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/12/2019 | 230065595 | A/P Invoice | 05/12/2019 | 70,739.47 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/12/2019 | 230065554 | A/P Invoice | 05/12/2019 | 68,151.56 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/15/2019 | 230065651 | A/P Invoice | 05/15/2019 | 3,187.50 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/15/2019 | 230065647 | A/P Invoice | 05/15/2019 | 3,640.13 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/23/2019 | 230065864 | A/P Invoice | 05/23/2019 | 1,387.63 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/23/2019 | 230065866 | A/P Invoice | 05/23/2019 | 1,673.54 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/23/2019 | 230065865 | A/P Invoice | 05/23/2019 | 3,846.04 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/26/2019 | 230066112 | A/P Invoice | 05/26/2019 | 8,961.87 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/26/2019 | 230066111 | A/P Invoice | 05/26/2019 | 658.75 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/25/2019 | 230065918 | A/P Invoice | 05/25/2019 | 69,470.38 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/26/2019 | 230066119 | A/P Invoice | 05/26/2019 | 90,977.54 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/26/2019 | 230066117 | A/P Invoice | 05/26/2019 | 67,037.04 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/26/2019 | 230066113 | A/P Invoice | 05/26/2019 | 89,992.52 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/17/2019 | 230065684 | A/P Invoice | 05/17/2019 | 90,496.57 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/17/2019 | 230065685 | A/P Invoice | 05/17/2019 | 10,961.28 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/29/2019 | 230066575 | A/P Invoice | 05/29/2019 | 5,153.13 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/29/2019 | 230066568 | A/P Invoice | 05/29/2019 | 4,940.63 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/29/2019 | 230066561 | A/P Invoice | 05/29/2019 | 5,153.13 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/29/2019 | 230066559 | A/P Invoice | 05/29/2019 | 5,153.13 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/29/2019 | 230066649 | A/P Invoice | 05/29/2019 | 5,153.13 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/29/2019 | 230066648 | A/P Invoice | 05/29/2019 | 4,090.63 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/29/2019 | 230066642 | A/P Invoice | 05/29/2019 | 5,153.13 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/29/2019 | 230066641 | A/P Invoice | 05/29/2019 | 5,153.13 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/29/2019 | 230066640 | A/P Invoice | 05/29/2019 | 5,153.13 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/29/2019 | 230066637 | A/P Invoice | 05/29/2019 | 5,153.13 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/29/2019 | 230066627 | A/P Invoice | 05/29/2019 | 5,153.13 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/29/2019 | 230066619 | A/P Invoice | 05/29/2019 | 5,153.13 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/29/2019 | 230066618 | A/P Invoice | 05/29/2019 | 4,940.63 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/29/2019 | 230066609 | A/P Invoice | 05/29/2019 | 5,153.13 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/29/2019 | 230066602 | A/P Invoice | 05/29/2019 | 5,153.13 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/29/2019 | 230066597 | A/P Invoice | 05/29/2019 | 5,153.13 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/29/2019 | 230066590 | A/P Invoice | 05/29/2019 | 5,153.13 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/29/2019 | 230066589 | A/P Invoice | 05/29/2019 | 4,940.63 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/29/2019 | 230066582 | A/P Invoice | 05/29/2019 | 5,153.13 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/29/2019 | 230066581 | A/P Invoice | 05/29/2019 | 5,153.13 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/29/2019 | 230066580 | A/P Invoice | 05/29/2019 | 5,153.13 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/29/2019 | 230066579 | A/P Invoice | 05/29/2019 | 5,153.13 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/29/2019 | 230066577 | A/P Invoice | 05/29/2019 | 5,153.13 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/29/2019 | 230066576 | A/P Invoice | 05/29/2019 | 5,153.13 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/30/2019 | 230067312 | A/P Invoice | 05/30/2019 | 329.38 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/30/2019 | 230067279 | A/P Invoice | 05/30/2019 | 977.50 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/30/2019 | 230067232 | A/P Invoice | 05/30/2019 | 940.31 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/30/2019 | 230067231 | A/P Invoice | 05/30/2019 | 864.88 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/30/2019 | 230067224 | A/P Invoice | 05/30/2019 | 329.38 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/30/2019 | 230067223 | A/P Invoice | 05/30/2019 | 1,422.69 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/30/2019 | 230067222 | A/P Invoice | 05/30/2019 | 329.38 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/30/2019 | 230067221 | A/P Invoice | 05/30/2019 | 1,384.44 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/30/2019 | 230067208 | A/P Invoice | 05/30/2019 | 1,310.06 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/30/2019 | 230067202 | A/P Invoice | 05/30/2019 | 1,221.88 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/30/2019 | 230067201 | A/P Invoice | 05/30/2019 | 1,647.94 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/30/2019 | 230067091 | A/P Invoice | 05/30/2019 | 1,610.75 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/30/2019 | 230067090 | A/P Invoice | 05/30/2019 | 92,188.69 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/30/2019 | 230067089 | A/P Invoice | 05/30/2019 | 1,647.94 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/30/2019 | 230067082 | A/P Invoice | 05/30/2019 | 1,348.31 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/30/2019 | 230067081 | A/P Invoice | 05/30/2019 | 64,912.26 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/30/2019 | 230067072 | A/P Invoice | 05/30/2019 | 6,041.27 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 04/30/2019 | 230067071 | A/P Invoice | 05/30/2019 | 864.88 |
| 2010 | DCC300 | DCC SERVICES, LLC | 10/01/2018 | 10/01/2018 | 8863 | A/P Invoice | 10/14/2018 | 747.25 |
| 2010 | DCC300 | DCC SERVICES, LLC | 11/01/2018 | 11/01/2018 | 8933 | A/P Invoice | 10/07/2018 | 5,689.78 |
| 2010 | DCC300 | DCC SERVICES, LLC | 11/01/2018 | 11/01/2018 | 8935 | A/P Invoice | 10/07/2018 | 5,006.58 |
| 2010 | DCC300 | DCC SERVICES, LLC | 11/01/2018 | 11/01/2018 | 8953 | A/P Invoice | 10/15/2018 | 5,844.56 |
| 2010 | DCC300 | DCC SERVICES, LLC | 12/01/2018 | 12/01/2018 | 8989 | A/P Invoice | 10/23/2018 | 1,942.85 |
| 2010 | DCC300 | DCC SERVICES, LLC | 12/01/2018 | 12/01/2018 | 9014 | A/P Invoice | 11/01/2018 | 800.63 |
| 2010 | DCC300 | DCC SERVICES, LLC | 12/01/2018 | 12/01/2018 | 9012 | A/P Invoice | 11/01/2018 | 4,953.20 |
| 2010 | DCC300 | DCC SERVICES, LLC | 12/01/2018 | 12/01/2018 | 9038 | A/P Invoice | 11/07/2018 | 3,063.73 |
| 2010 | DCC300 | DCC SERVICES, LLC | 12/01/2018 | 12/01/2018 | 9039 | A/P Invoice | 11/07/2018 | 4,045.83 |
| 2010 | DCC300 | DCC SERVICES, LLC | 12/01/2018 | 12/01/2018 | 9046 | A/P Invoice | 11/08/2018 | 4,028.75 |
| 2010 | DCC300 | DCC SERVICES, LLC | 12/01/2018 | 12/01/2018 | 9049 | A/P Invoice | 11/08/2018 | 9,262.16 |
| 2010 | DCC300 | DCC SERVICES, LLC | 12/01/2018 | 12/01/2018 | 9054 | A/P Invoice | 11/08/2018 | 6,176.56 |
| 2010 | DCC300 | DCC SERVICES, LLC | 02/01/2019 | 02/01/2019 | 9071 | A/P Invoice | 11/14/2018 | 827.31 |
| 2010 | DCC300 | DCC SERVICES, LLC | 02/01/2019 | 02/01/2019 | 9037 | A/P Invoice | 11/07/2018 | 3,063.73 |
| 2010 | DCC300 | DCC SERVICES, LLC | 02/01/2019 | 02/01/2019 | 9223 | A/P Invoice | 12/28/2018 | 3,861.15 |
| 2010 | DCC300 | DCC SERVICES, LLC | 02/01/2019 | 02/01/2019 | 9224 | A/P Invoice | 12/28/2018 | 3,861.15 |
| 2010 | DCC300 | DCC SERVICES, LLC | 02/01/2019 | 02/01/2019 | 9174 | A/P Invoice | 12/12/2018 | 2,109.91 |
| 2010 | DCC300 | DCC SERVICES, LLC | 02/01/2019 | 02/01/2019 | 9175 | A/P Invoice | 12/12/2018 | 5,370.59 |
| 2010 | DCC300 | DCC SERVICES, LLC | 02/01/2019 | 02/01/2019 | 9176 | A/P Invoice | 12/12/2018 | 6,542.71 |
| 2010 | DCC300 | DCC SERVICES, LLC | 03/01/2019 | 03/01/2019 | 9382 | A/P Invoice | 02/02/2019 | 827.31 |
| 2010 | DCC300 | DCC SERVICES, LLC | 03/01/2019 | 03/01/2019 | 9387 | A/P Invoice | 02/02/2019 | 1,067.50 |
| 2010 | DCC300 | DCC SERVICES, LLC | 05/01/2019 | 05/01/2019 | 9477 | A/P Invoice | 03/01/2019 | 827.31 |
| 2010 | DCC300 | DCC SERVICES, LLC | 05/01/2019 | 05/01/2019 | 9479 | A/P Invoice | 03/01/2019 | 1,200.94 |
| 2010 | DCC300 | DCC SERVICES, LLC | 05/01/2019 | 05/01/2019 | 9503 | A/P Invoice | 03/05/2019 | 1,200.94 |
| 2010 | DCC300 | DCC SERVICES, LLC | 05/01/2019 | 05/01/2019 | 9504 | A/P Invoice | 03/05/2019 | 3,062.12 |
| 2010 | DCC300 | DCC SERVICES, LLC | 05/01/2019 | 05/01/2019 | 9502 | A/P Invoice | 03/05/2019 | 2,321.81 |
| 2010 | DCC300 | DCC SERVICES, LLC | 06/01/2019 | 02/01/2019 | 9478 | A/P Invoice | 03/03/2019 | 1,654.63 |
| 2010 | DCC300 | DCC SERVICES, LLC | 06/01/2019 | 12/10/2018 | 9295 | A/P Invoice | 01/09/2019 | 1,942.85 |
| 2010 | DCC300 | DCC SERVICES, LLC | 06/01/2019 | 12/05/2018 | 9243 | A/P Invoice | 01/04/2019 | 427.00 |
| 2010 | DCC300 | DCC SERVICES, LLC | 06/01/2019 | 12/18/2018 | 9335 | A/P Invoice | 01/17/2019 | 693.88 |
| 2010 | DCC300 | DCC SERVICES, LLC | 06/01/2019 | 01/02/2019 | 9384 | A/P Invoice | 02/01/2019 | 1,601.25 |
| 2010 | DCC300 | DCC SERVICES, LLC | 06/01/2019 | 12/05/2018 | 9246 | A/P Invoice | 01/04/2019 | 400.31 |
| 2010 | DCC300 | DCC SERVICES, LLC | 06/01/2019 | 12/04/2018 | 9238 | A/P Invoice | 01/03/2019 | 1,120.88 |
| 2010 | DCC300 | DCC SERVICES, LLC | 06/01/2019 | 12/05/2018 | 9244 | A/P Invoice | 01/04/2019 | 320.25 |
| 2010 | DCC300 | DCC SERVICES, LLC | 06/01/2019 | 01/02/2019 | 9383 | A/P Invoice | 02/01/2019 | 1,761.38 |
| 2010 | DCC300 | DCC SERVICES, LLC | 06/01/2019 | 12/10/2018 | 9294 | A/P Invoice | 01/09/2019 | 1,110.20 |
| 2010 | DCC300 | DCC SERVICES, LLC | 06/01/2019 | 12/05/2018 | 9242 | A/P Invoice | 01/04/2019 | 800.63 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---:|
| 2010 | DCC300 | DCC SERVICES, LLC | 06/01/2019 | 12/05/2018 | 9247 | A/P Invoice | 01/04/2019 | 400.31 |
| 2010 | DCC300 | DCC SERVICES, LLC | 06/01/2019 | 12/10/2018 | 9296 | A/P Invoice | 01/09/2019 | 1,110.20 |
| 2010 | DCC300 | DCC SERVICES, LLC | 06/01/2019 | 12/31/2018 | 9375 | A/P Invoice | 01/30/2019 | 2,764.83 |
| 2010 | DCC300 | DCC SERVICES, LLC | 06/01/2019 | 12/05/2018 | 9245 | A/P Invoice | 01/04/2019 | 533.75 |
| 2010 | DCC300 | DCC SERVICES, LLC | 06/01/2019 | 12/31/2018 | 9376 | A/P Invoice | 01/30/2019 | 4,344.73 |
| 2010 | DCC300 | DCC SERVICES, LLC | 06/01/2019 | 12/04/2018 | 9239 | A/P Invoice | 01/03/2019 | 1,681.31 |
| 2010 | DCC300 | DCC SERVICES, LLC | 06/01/2019 | 12/04/2018 | 9237 | A/P Invoice | 01/03/2019 | 2,802.19 |
| 2010 | DCC300 | DCC SERVICES, LLC | 06/01/2019 | 03/01/2019 | 9594 | A/P Invoice | 03/31/2019 | 2,109.91 |
| 2010 | DCC300 | DCC SERVICES, LLC | 06/01/2019 | 03/01/2019 | 9593 | A/P Invoice | 03/31/2019 | 952.21 |
| 2010 | DCC300 | DCC SERVICES, LLC | 06/01/2019 | 03/01/2019 | 9592 | A/P Invoice | 03/31/2019 | 2,109.91 |
| 2010 | DCC300 | DCC SERVICES, LLC | 06/01/2019 | 03/01/2019 | 9591 | A/P Invoice | 03/31/2019 | 2,321.81 |
| 2010 | DCC300 | DCC SERVICES, LLC | 06/01/2019 | 03/01/2019 | 9590 | A/P Invoice | 03/31/2019 | 1,200.94 |
| 2010 | DCC300 | DCC SERVICES, LLC | 07/01/2019 | 02/25/2019 | 9586 | A/P Invoice | 03/27/2019 | 2,401.88 |
| 2010 | DEC400 | EmployBridge Holding Company | 03/01/2019 | 03/01/2019 | DK04157944 | A/P Invoice | 01/16/2019 | 11,415.00 |
| 2010 | DEC400 | EmployBridge Holding Company | 03/01/2019 | 03/01/2019 | DK04039382 | A/P Invoice | 12/04/2018 | 10,035.00 |
| 2010 | DEC400 | EmployBridge Holding Company | 03/01/2019 | 03/01/2019 | DK04058586 | A/P Invoice | 12/11/2018 | 10,045.00 |
| 2010 | DEC400 | EmployBridge Holding Company | 03/01/2019 | 03/01/2019 | DK04078942 | A/P Invoice | 12/18/2018 | 6,125.00 |
| 2010 | DEC400 | EmployBridge Holding Company | 03/01/2019 | 03/01/2019 | DK04036941 | A/P Invoice | 12/01/2018 | 8,985.00 |
| 2010 | DEC400 | EmployBridge Holding Company | 03/01/2019 | 03/01/2019 | DK04036942 | A/P Invoice | 12/01/2018 | 10,226.00 |
| 2010 | DEC400 | EmployBridge Holding Company | 03/01/2019 | 03/01/2019 | DK04078943 | A/P Invoice | 12/18/2018 | 22,300.00 |
| 2010 | DEC400 | EmployBridge Holding Company | 04/01/2019 | 04/01/2019 | DK04129810 | A/P Invoice | 01/05/2019 | 24,095.00 |
| 2010 | DEC400 | EmployBridge Holding Company | 04/01/2019 | 04/01/2019 | DK04234970 | A/P Invoice | 02/14/2019 | 22,648.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 04/01/2019 | 04/01/2019 | 34879 | A/P Invoice | 02/14/2019 | 4,281.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 04/01/2019 | 04/01/2019 | 34878 | A/P Invoice | 02/14/2019 | 5,157.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 04/01/2019 | 04/01/2019 | 34871 | A/P Invoice | 02/14/2019 | 2,934.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 04/01/2019 | 04/01/2019 | 34872 | A/P Invoice | 02/14/2019 | 2,790.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 04/01/2019 | 04/01/2019 | 35112 | A/P Invoice | 02/27/2019 | 2,973.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 04/01/2019 | 04/01/2019 | 35076 | A/P Invoice | 02/27/2019 | 2,879.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 04/01/2019 | 04/01/2019 | 35131 | A/P Invoice | 02/27/2019 | 3,270.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 04/01/2019 | 04/01/2019 | 35124 | A/P Invoice | 02/27/2019 | 2,300.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 04/01/2019 | 04/01/2019 | 35123 | A/P Invoice | 02/27/2019 | 1,986.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 04/01/2019 | 04/01/2019 | 34997 | A/P Invoice | 02/21/2019 | 2,592.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 04/01/2019 | 04/01/2019 | 34998 | A/P Invoice | 02/21/2019 | 2,108.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 04/01/2019 | 04/01/2019 | 34999 | A/P Invoice | 02/21/2019 | 2,136.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 05/01/2019 | 05/01/2019 | 35236 | A/P Invoice | 03/06/2019 | 1,325.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 05/01/2019 | 05/01/2019 | 35346 | A/P Invoice | 03/12/2019 | 2,266.88 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 05/01/2019 | 02/18/2019 | 35371 | A/P Invoice | 03/17/2019 | 3,821.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 05/01/2019 | 02/05/2019 | 35183 | A/P Invoice | 03/07/2019 | 3,751.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 05/01/2019 | 02/05/2019 | 35179 | A/P Invoice | 03/07/2019 | 2,732.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 05/01/2019 | 02/05/2019 | 35173 | A/P Invoice | 03/07/2019 | 3,456.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 05/01/2019 | 02/05/2019 | 35178 | A/P Invoice | 03/07/2019 | 2,826.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 05/01/2019 | 02/05/2019 | 35182 | A/P Invoice | 03/07/2019 | 3,339.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 05/01/2019 | 02/05/2019 | 35174 | A/P Invoice | 03/07/2019 | 3,476.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 06/01/2019 | 02/25/2019 | 35488 | A/P Invoice | 03/27/2019 | 3,106.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 06/01/2019 | 02/25/2019 | 35462 | A/P Invoice | 03/27/2019 | 1,286.38 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 06/01/2019 | 02/25/2019 | 35477 | A/P Invoice | 03/27/2019 | 3,750.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 06/01/2019 | 02/26/2019 | 35534 | A/P Invoice | 03/28/2019 | 3,148.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 06/01/2019 | 02/26/2019 | 35546 | A/P Invoice | 03/28/2019 | 2,675.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 07/01/2019 | 03/12/2019 | 35736 | A/P Invoice | 04/11/2019 | 3,213.25 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 07/01/2019 | 03/04/2019 | 35567 | A/P Invoice | 04/03/2019 | 500.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 07/01/2019 | 03/04/2019 | 35574 | A/P Invoice | 04/03/2019 | 3,042.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 07/01/2019 | 03/06/2019 | 35608 | A/P Invoice | 04/05/2019 | 2,982.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 07/01/2019 | 03/06/2019 | 35618 | A/P Invoice | 04/05/2019 | 5,100.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 07/01/2019 | 03/06/2019 | 35630 | A/P Invoice | 04/05/2019 | 3,684.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 07/01/2019 | 03/12/2019 | 35714 | A/P Invoice | 04/11/2019 | 3,283.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 07/01/2019 | 03/12/2019 | 35712 | A/P Invoice | 04/11/2019 | 3,696.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 07/01/2019 | 03/18/2019 | 35783 | A/P Invoice | 04/17/2019 | 1,377.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 07/01/2019 | 03/12/2019 | 35743 | A/P Invoice | 04/11/2019 | 250.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 07/01/2019 | 03/12/2019 | 35744 | A/P Invoice | 04/11/2019 | 2,998.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 07/01/2019 | 03/12/2019 | 35749 | A/P Invoice | 04/11/2019 | 3,006.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 07/01/2019 | 03/25/2019 | 35934 | A/P Invoice | 04/24/2019 | 3,247.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 07/01/2019 | 03/25/2019 | 35915 | A/P Invoice | 04/24/2019 | 3,348.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 07/01/2019 | 03/25/2019 | 35907 | A/P Invoice | 04/24/2019 | 2,646.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 07/01/2019 | 03/25/2019 | 35897 | A/P Invoice | 04/24/2019 | 950.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 07/01/2019 | 03/18/2019 | 35867 | A/P Invoice | 04/17/2019 | 2,962.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 07/01/2019 | 03/26/2019 | 35977 | A/P Invoice | 04/25/2019 | 1,350.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 07/01/2019 | 03/26/2019 | 35966 | A/P Invoice | 04/25/2019 | 3,538.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 07/01/2019 | 04/08/2019 | 36046 | A/P Invoice | 05/08/2019 | 3,735.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 07/01/2019 | 04/08/2019 | 36018 | A/P Invoice | 05/08/2019 | 2,682.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 07/01/2019 | 04/08/2019 | 36045 | A/P Invoice | 05/08/2019 | 3,840.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 07/01/2019 | 04/09/2019 | 36124 | A/P Invoice | 05/09/2019 | 2,804.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 07/01/2019 | 04/09/2019 | 36098 | A/P Invoice | 05/09/2019 | 2,061.63 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 08/01/2019 | 04/10/2019 | 36188 | A/P Invoice | 05/10/2019 | 1,350.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 08/01/2019 | 04/10/2019 | 36187 | A/P Invoice | 05/10/2019 | 1,260.13 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 08/01/2019 | 03/18/2019 | 35851 | A/P Invoice | 04/17/2019 | 4,335.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 08/01/2019 | 03/18/2019 | 35819 | A/P Invoice | 04/17/2019 | 4,175.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 08/01/2019 | 03/18/2019 | 35804 | A/P Invoice | 04/17/2019 | 2,862.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 08/01/2019 | 03/18/2019 | 35801 | A/P Invoice | 04/17/2019 | 2,660.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 08/01/2019 | 04/19/2019 | 36269 | A/P Invoice | 05/19/2019 | 3,614.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 08/01/2019 | 04/19/2019 | 36199 | A/P Invoice | 05/19/2019 | 954.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 08/01/2019 | 04/19/2019 | 36205 | A/P Invoice | 05/19/2019 | 2,158.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 08/01/2019 | 04/19/2019 | 36217 | A/P Invoice | 05/19/2019 | 4,155.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 08/01/2019 | 04/26/2019 | 36306 | A/P Invoice | 05/26/2019 | 1,005.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 08/01/2019 | 04/26/2019 | 36299 | A/P Invoice | 05/26/2019 | 1,068.75 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 08/01/2019 | 04/30/2019 | 36391 | A/P Invoice | 05/30/2019 | 2,161.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 08/01/2019 | 04/30/2019 | 36366 | A/P Invoice | 05/30/2019 | 1,976.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 08/01/2019 | 04/29/2019 | 36344 | A/P Invoice | 05/29/2019 | 2,236.00 |
| 2010 | DEL300 | DEL'S INSPECTION SERVICE COMPANY, LLC | 08/01/2019 | 04/29/2019 | 36333 | A/P Invoice | 05/29/2019 | 2,746.00 |
| 2010 | DGC300 | DICK GLOVER COMPANY, INC | 07/01/2019 | 04/04/2019 | 38182 | A/P Invoice | 05/04/2019 | 2,630.00 |
| 2010 | DGC300 | DICK GLOVER COMPANY, INC | 08/01/2019 | 04/16/2019 | 38219 | A/P Invoice | 05/16/2019 | 845.00 |
| 2010 | DGS300 | Datalog Geological Services, LLC | 06/01/2019 | 02/23/2019 | 1463 | A/P Invoice | 03/25/2019 | 10,912.10 |
| 2010 | DIV300 | DiverterPlus, LLC | 03/01/2019 | 03/01/2019 | 22387 | A/P Invoice | 04/11/2019 | 87,475.00 |
| 2010 | DIV300 | DiverterPlus, LLC | 07/01/2019 | 07/17/2019 | 22496 | A/P Invoice | 08/16/2019 | -3,640.00 |
| 2010 | DLC300 | DILL LAND & CATTLE, LLC | 04/01/2019 | 04/01/2019 | 1108 | A/P Invoice | 01/30/2019 | 120,156.75 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | DLC300 | DILL LAND & CATTLE, LLC | 05/01/2019 | 05/01/2019 | 1113 | A/P Invoice | 03/01/2019 | 137,163.60 |
| 2010 | DLC300 | DILL LAND & CATTLE, LLC | 05/01/2019 | 05/01/2019 | 1112 | A/P Invoice | 03/16/2019 | 4,720.00 |
| 2010 | DLC300 | DILL LAND & CATTLE, LLC | 05/01/2019 | 05/01/2019 | 1106 | A/P Invoice | 01/17/2019 | 700.00 |
| 2010 | DLC300 | DILL LAND & CATTLE, LLC | 05/01/2019 | 05/01/2019 | 1107 | A/P Invoice | 01/17/2019 | 78,160.00 |
| 2010 | DLC300 | DILL LAND & CATTLE, LLC | 05/01/2019 | 05/01/2019 | 1120 | A/P Invoice | 04/18/2019 | 55,260.00 |
| 2010 | DLC300 | DILL LAND & CATTLE, LLC | 05/01/2019 | 05/01/2019 | 1119 | A/P Invoice | 04/15/2019 | 353,423.00 |
| 2010 | DLC300 | DILL LAND & CATTLE, LLC | 05/01/2019 | 05/01/2019 | 1117 | A/P Invoice | 03/31/2019 | 192,047.80 |
| 2010 | DLC300 | DILL LAND & CATTLE, LLC | 05/01/2019 | 02/02/2019 | 1114 | A/P Invoice | 03/04/2019 | 75,200.00 |
| 2010 | DLC300 | DILL LAND & CATTLE, LLC | 05/01/2019 | 05/01/2018 | 1028-CM | A/P Invoice | 05/31/2018 | -35,520.00 |
| 2010 | DLC300 | DILL LAND & CATTLE, LLC | 05/01/2019 | 06/04/2018 | 1039-CM | A/P Invoice | 07/04/2018 | -14,560.00 |
| 2010 | DLC300 | DILL LAND & CATTLE, LLC | 05/01/2019 | 06/04/2018 | 1043-CM | A/P Invoice | 07/04/2018 | -13,360.00 |
| 2010 | DLC300 | DILL LAND & CATTLE, LLC | 08/01/2019 | 04/13/2019 | 1123 | A/P Invoice | 05/13/2019 | 150,663.10 |
| 2010 | DLC300 | DILL LAND & CATTLE, LLC | 08/01/2019 | 08/03/2019 | 1127 | A/P Invoice | 09/02/2019 | 3,600.00 |
| 2010 | DMT300 | Diamond M Trucking | 03/01/2019 | 03/01/2019 | 19-30200 | A/P Invoice | 03/13/2019 | 14,110.00 |
| 2010 | DMT300 | Diamond M Trucking | 04/01/2019 | 04/01/2019 | 19-30158 | A/P Invoice | 03/15/2019 | 1,020.00 |
| 2010 | DMT300 | Diamond M Trucking | 04/01/2019 | 04/01/2019 | 19-30152 | A/P Invoice | 03/13/2019 | 2,040.00 |
| 2010 | DMT300 | Diamond M Trucking | 04/01/2019 | 04/01/2019 | 19-30138 | A/P Invoice | 02/28/2019 | 850.00 |
| 2010 | DMT300 | Diamond M Trucking | 04/01/2019 | 04/01/2019 | 19-30068 | A/P Invoice | 03/01/2019 | 20,832.00 |
| 2010 | DMT300 | Diamond M Trucking | 04/01/2019 | 04/01/2019 | 19-30073 | A/P Invoice | 03/01/2019 | 1,190.00 |
| 2010 | DMT300 | Diamond M Trucking | 04/01/2019 | 04/01/2019 | 19-30196 | A/P Invoice | 03/25/2019 | 7,306.00 |
| 2010 | DMT300 | Diamond M Trucking | 04/01/2019 | 04/01/2019 | 19-30282 | A/P Invoice | 03/26/2019 | 440.00 |
| 2010 | DMT300 | Diamond M Trucking | 04/01/2019 | 04/01/2019 | 19-30136 | A/P Invoice | 02/28/2019 | 355.50 |
| 2010 | DMT300 | Diamond M Trucking | 04/01/2019 | 04/01/2019 | 19-30071 | A/P Invoice | 03/01/2019 | 3,754.00 |
| 2010 | DMT300 | Diamond M Trucking | 04/01/2019 | 04/01/2019 | 19-30092 | A/P Invoice | 03/01/2019 | 1,971.50 |
| 2010 | DMT300 | Diamond M Trucking | 04/01/2019 | 04/01/2019 | 19-30122 | A/P Invoice | 03/01/2019 | 2,285.00 |
| 2010 | DMT300 | Diamond M Trucking | 04/01/2019 | 04/01/2019 | 19-30156 | A/P Invoice | 03/19/2019 | 12,965.00 |
| 2010 | DMT300 | Diamond M Trucking | 04/01/2019 | 04/01/2019 | 19-30157 | A/P Invoice | 03/19/2019 | 13,050.00 |
| 2010 | DMT300 | Diamond M Trucking | 04/01/2019 | 04/01/2019 | 19-30159 | A/P Invoice | 03/20/2019 | 13,635.00 |
| 2010 | DMT300 | Diamond M Trucking | 04/01/2019 | 04/01/2019 | 19-30160 | A/P Invoice | 03/20/2019 | 6,565.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 05/01/2019 | 19-30097 | A/P Invoice | 03/06/2019 | 1,500.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 05/01/2019 | 19-30125 | A/P Invoice | 03/07/2019 | 2,295.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 05/01/2019 | 19-30149 | A/P Invoice | 03/28/2019 | 1,308.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 05/01/2019 | 19-30128 | A/P Invoice | 03/04/2019 | 1,376.50 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 05/01/2019 | 19-30127 | A/P Invoice | 03/12/2019 | 1,870.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 05/01/2019 | 19-30166 | A/P Invoice | 03/22/2019 | 2,210.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 05/01/2019 | 19-30154 | A/P Invoice | 03/13/2019 | 850.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 05/01/2019 | 19-30168 | A/P Invoice | 03/20/2019 | 1,530.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 05/01/2019 | 19-30167 | A/P Invoice | 03/20/2019 | 2,040.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 05/01/2019 | 19-30192 | A/P Invoice | 03/22/2019 | 850.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 05/01/2019 | 19-30194 | A/P Invoice | 03/25/2019 | 2,285.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 05/01/2019 | 19-30199 | A/P Invoice | 03/26/2019 | 10,918.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 05/01/2019 | 19-30225 | A/P Invoice | 03/20/2019 | 484.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 05/01/2019 | 19-30269 | A/P Invoice | 03/27/2019 | 675.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 05/01/2019 | 19-30139 | A/P Invoice | 03/06/2019 | 4,649.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 05/01/2019 | 19-30190 | A/P Invoice | 03/28/2019 | 1,020.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 05/01/2019 | 19-30191 | A/P Invoice | 03/28/2019 | 1,020.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 05/01/2019 | 19-30188 | A/P Invoice | 03/14/2019 | 15,130.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 05/01/2019 | 19-30186 | A/P Invoice | 03/14/2019 | 12,920.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 05/01/2019 | 19-30195 | A/P Invoice | 03/27/2019 | 1,020.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 05/01/2019 | 19-30197 | A/P Invoice | 03/27/2019 | 340.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 05/01/2019 | 19-30176 | A/P Invoice | 03/19/2019 | 1,020.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 05/01/2019 | 19-30177 | A/P Invoice | 03/19/2019 | 340.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 05/01/2019 | 19-30198 | A/P Invoice | 03/27/2019 | 1,530.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 05/01/2019 | 19-30189 | A/P Invoice | 04/05/2019 | 1,765.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 05/01/2019 | 19-30094 | A/P Invoice | 03/04/2019 | 3,826.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 05/01/2019 | 19-30142 | A/P Invoice | 03/06/2019 | 9,494.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 05/01/2019 | 19-30172 | A/P Invoice | 03/06/2019 | 10,377.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 05/01/2019 | 19-30171 | A/P Invoice | 03/06/2019 | 9,723.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 05/01/2019 | 19-30113 | A/P Invoice | 03/06/2019 | 6,800.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 05/01/2019 | 19-30143 | A/P Invoice | 03/06/2019 | 11,338.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 05/01/2019 | 19-30141 | A/P Invoice | 03/06/2019 | 8,533.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 05/01/2019 | 19-30120 | A/P Invoice | 03/06/2019 | 4,930.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 05/01/2019 | 19-30140 | A/P Invoice | 03/06/2019 | 11,985.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 05/01/2019 | 19-30119 | A/P Invoice | 03/06/2019 | 7,121.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 05/01/2019 | 19-30102 | A/P Invoice | 03/06/2019 | 7,802.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 05/01/2019 | 19-30118 | A/P Invoice | 03/06/2019 | 13,770.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 05/01/2019 | 19-30117 | A/P Invoice | 03/06/2019 | 13,600.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 05/01/2019 | 19-30115 | A/P Invoice | 03/06/2019 | 13,770.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 05/01/2019 | 19-30175 | A/P Invoice | 03/07/2019 | 9,220.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 05/01/2019 | 19-30173 | A/P Invoice | 03/07/2019 | 9,664.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 05/01/2019 | 19-30174 | A/P Invoice | 03/07/2019 | 5,964.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 02/13/2019 | 19-30131 | A/P Invoice | 03/12/2019 | 5,440.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 02/13/2019 | 19-30123 | A/P Invoice | 03/12/2019 | 707.50 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 02/13/2019 | 19-30121 | A/P Invoice | 03/12/2019 | 23,017.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 02/19/2019 | 19-30099 | A/P Invoice | 03/18/2019 | 1,772.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 02/13/2019 | 19-30367 | A/P Invoice | 03/15/2019 | 850.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 02/13/2019 | 19-30369 | A/P Invoice | 03/15/2019 | 850.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 02/13/2019 | 19-30169 | A/P Invoice | 03/15/2019 | 10,880.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 02/13/2019 | 19-30170 | A/P Invoice | 03/15/2019 | 13,600.00 |
| 2010 | DMT300 | Diamond M Trucking | 05/01/2019 | 02/06/2019 | 19-30098 | A/P Invoice | 03/08/2019 | 3,924.00 |
| 2010 | DMT300 | Diamond M Trucking | 06/01/2019 | 02/14/2019 | 19-30183 | A/P Invoice | 03/16/2019 | 850.00 |
| 2010 | DMT300 | Diamond M Trucking | 06/01/2019 | 02/15/2019 | 19-30184 | A/P Invoice | 03/17/2019 | 510.00 |
| 2010 | DMT300 | Diamond M Trucking | 06/01/2019 | 02/20/2019 | 19-30164 | A/P Invoice | 03/22/2019 | 1,190.00 |
| 2010 | DMT300 | Diamond M Trucking | 06/01/2019 | 02/13/2019 | 19-30132 | A/P Invoice | 03/15/2019 | 1,020.00 |
| 2010 | DMT300 | Diamond M Trucking | 06/01/2019 | 02/13/2019 | 19-30133 | A/P Invoice | 03/15/2019 | 3,400.00 |
| 2010 | DMT300 | Diamond M Trucking | 06/01/2019 | 02/08/2019 | 19-30147 | A/P Invoice | 03/10/2019 | 9,520.00 |
| 2010 | DMT300 | Diamond M Trucking | 06/01/2019 | 02/13/2019 | 19-30368 | A/P Invoice | 03/15/2019 | 1,020.00 |
| 2010 | DMT300 | Diamond M Trucking | 06/01/2019 | 02/13/2019 | 19-30124 | A/P Invoice | 03/15/2019 | 1,700.00 |
| 2010 | DMT300 | Diamond M Trucking | 06/01/2019 | 02/08/2019 | 19-30151 | A/P Invoice | 03/10/2019 | 2,125.00 |
| 2010 | DMT300 | Diamond M Trucking | 06/01/2019 | 02/13/2019 | 19-30153 | A/P Invoice | 03/15/2019 | 1,870.00 |
| 2010 | DMT300 | Diamond M Trucking | 06/01/2019 | 02/08/2019 | 19-30126 | A/P Invoice | 03/10/2019 | 1,275.00 |
| 2010 | DMT300 | Diamond M Trucking | 06/01/2019 | 02/20/2019 | 19-30163 | A/P Invoice | 03/22/2019 | 765.00 |
| 2010 | DMT300 | Diamond M Trucking | 06/01/2019 | 02/20/2019 | 19-30162 | A/P Invoice | 03/22/2019 | 255.00 |
| 2010 | DMT300 | Diamond M Trucking | 06/01/2019 | 02/13/2019 | 19-30155 | A/P Invoice | 03/15/2019 | 7,650.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | DMT300 | Diamond M Trucking | 06/01/2019 | 02/05/2019 | 19-30096 | A/P Invoice | 03/07/2019 | 1,929.00 |
| 2010 | DMT300 | Diamond M Trucking | 06/01/2019 | 03/05/2019 | 19-30193 | A/P Invoice | 04/04/2019 | 18,530.00 |
| 2010 | DMT300 | Diamond M Trucking | 06/01/2019 | 03/04/2019 | 19-30219 | A/P Invoice | 04/03/2019 | 1,700.00 |
| 2010 | DMT300 | Diamond M Trucking | 06/01/2019 | 03/04/2019 | 19-30218 | A/P Invoice | 04/03/2019 | 1,360.00 |
| 2010 | DMT300 | Diamond M Trucking | 06/01/2019 | 03/04/2019 | 19-30227 | A/P Invoice | 04/03/2019 | 3,060.00 |
| 2010 | DMT300 | Diamond M Trucking | 06/01/2019 | 03/06/2019 | 19-30239 | A/P Invoice | 04/05/2019 | 3,910.00 |
| 2010 | DMT300 | Diamond M Trucking | 06/01/2019 | 03/07/2019 | 19-30259 | A/P Invoice | 04/06/2019 | 10,200.00 |
| 2010 | DMT300 | Diamond M Trucking | 06/01/2019 | 03/07/2019 | 19-30255 | A/P Invoice | 04/06/2019 | 14,280.00 |
| 2010 | DMT300 | Diamond M Trucking | 06/01/2019 | 03/07/2019 | 19-30258 | A/P Invoice | 04/06/2019 | 8,755.00 |
| 2010 | DMT300 | Diamond M Trucking | 06/01/2019 | 03/07/2019 | 19-30257 | A/P Invoice | 04/06/2019 | 8,967.50 |
| 2010 | DMT300 | Diamond M Trucking | 06/01/2019 | 03/07/2019 | 19-30287 | A/P Invoice | 04/06/2019 | 6,970.00 |
| 2010 | DMT300 | Diamond M Trucking | 06/01/2019 | 03/08/2019 | 19-30278 | A/P Invoice | 04/07/2019 | 170.00 |
| 2010 | DMT300 | Diamond M Trucking | 06/01/2019 | 03/08/2019 | 19-30279 | A/P Invoice | 04/07/2019 | 2,890.00 |
| 2010 | DMT300 | Diamond M Trucking | 06/01/2019 | 02/28/2019 | 19-30144 | A/P Invoice | 03/30/2019 | 8,925.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 02/01/2019 | 19-30103 | A/P Invoice | 03/03/2019 | 5,950.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/04/2019 | 19-30220 | A/P Invoice | 04/03/2019 | 2,459.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/04/2019 | 19-30226 | A/P Invoice | 04/03/2019 | 850.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/04/2019 | 19-30228 | A/P Invoice | 04/03/2019 | 14,170.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/04/2019 | 19-30235 | A/P Invoice | 04/03/2019 | 10,270.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/04/2019 | 19-30233 | A/P Invoice | 04/03/2019 | 8,835.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/04/2019 | 19-30232 | A/P Invoice | 04/03/2019 | 13,205.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/04/2019 | 19-30246 | A/P Invoice | 04/03/2019 | 1,615.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/06/2019 | 19-30241 | A/P Invoice | 04/05/2019 | 3,530.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/06/2019 | 19-30244 | A/P Invoice | 04/05/2019 | 1,020.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/06/2019 | 19-30252 | A/P Invoice | 04/05/2019 | 11,615.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/06/2019 | 19-30251 | A/P Invoice | 04/05/2019 | 8,585.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/06/2019 | 19-30250 | A/P Invoice | 04/05/2019 | 8,080.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/06/2019 | 19-30249 | A/P Invoice | 04/05/2019 | 6,060.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/06/2019 | 19-30247 | A/P Invoice | 04/05/2019 | 9,090.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/08/2019 | 19-30283 | A/P Invoice | 04/07/2019 | 10,485.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/08/2019 | 19-30285 | A/P Invoice | 04/07/2019 | 8,725.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/12/2019 | 19-30262 | A/P Invoice | 04/11/2019 | 850.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/12/2019 | 19-30284 | A/P Invoice | 04/11/2019 | 4,040.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/18/2019 | 19-30304 | A/P Invoice | 04/17/2019 | 4,325.50 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/19/2019 | 19-30291 | A/P Invoice | 04/18/2019 | 10,795.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/19/2019 | 19-30321 | A/P Invoice | 04/18/2019 | 2,635.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/19/2019 | 19-30353 | A/P Invoice | 04/18/2019 | 722.50 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/14/2019 | 19-30322 | A/P Invoice | 04/13/2019 | 6,094.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/13/2019 | 19-30273 | A/P Invoice | 04/12/2019 | 1,020.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/13/2019 | 19-30316 | A/P Invoice | 04/12/2019 | 1,478.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/13/2019 | 19-30295 | A/P Invoice | 04/12/2019 | 8,160.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/13/2019 | 19-30294 | A/P Invoice | 04/12/2019 | 10,370.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/13/2019 | 19-30292 | A/P Invoice | 04/12/2019 | 10,625.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/15/2019 | 19-30324 | A/P Invoice | 04/14/2019 | 11,156.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/19/2019 | 19-30303 | A/P Invoice | 04/18/2019 | 17,910.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/19/2019 | 1930326 | A/P Invoice | 04/18/2019 | 14,535.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/19/2019 | 19-30325 | A/P Invoice | 04/18/2019 | 12,495.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/19/2019 | 19-30359 | A/P Invoice | 04/18/2019 | 8,500.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/20/2019 | 19-30345 | A/P Invoice | 04/19/2019 | 1,997.50 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/20/2019 | 19-30342 | A/P Invoice | 04/19/2019 | 1,515.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/13/2019 | 19-30266 | A/P Invoice | 04/12/2019 | 680.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/13/2019 | 19-30267 | A/P Invoice | 04/12/2019 | 2,040.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/13/2019 | 19-30268 | A/P Invoice | 04/12/2019 | 1,275.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/13/2019 | 19-30274 | A/P Invoice | 04/12/2019 | 2,720.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/13/2019 | 19-30286 | A/P Invoice | 04/12/2019 | 17,680.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/13/2019 | 19-30288 | A/P Invoice | 04/12/2019 | 1,870.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/26/2019 | 19-30337 | A/P Invoice | 04/25/2019 | 3,910.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/27/2019 | 19-30331 | A/P Invoice | 04/26/2019 | 1,440.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/27/2019 | 19-30350 | A/P Invoice | 04/26/2019 | 8,245.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/27/2019 | 19-30358 | A/P Invoice | 04/26/2019 | 15,104.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/25/2019 | 19-30306 | A/P Invoice | 04/24/2019 | 6,905.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/21/2019 | 19-30381 | A/P Invoice | 04/20/2019 | 2,040.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/21/2019 | 19-30355 | A/P Invoice | 04/20/2019 | 1,190.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/21/2019 | 19-30354 | A/P Invoice | 04/20/2019 | 1,190.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/27/2019 | 19-30330 | A/P Invoice | 04/26/2019 | 2,125.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/27/2019 | 19-30242 | A/P Invoice | 04/26/2019 | 13,940.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/27/2019 | 19-30340 | A/P Invoice | 04/26/2019 | 1,020.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/27/2019 | 19-30339 | A/P Invoice | 04/26/2019 | 595.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/27/2019 | 19-30349 | A/P Invoice | 04/26/2019 | 8,528.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/27/2019 | 19-30357 | A/P Invoice | 04/26/2019 | 1,700.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/27/2019 | 19-30408 | A/P Invoice | 04/26/2019 | 1,190.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/21/2019 | 19-30301 | A/P Invoice | 04/20/2019 | 5,015.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/21/2019 | 19-30300 | A/P Invoice | 04/20/2019 | 7,716.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/26/2019 | 19-30336 | A/P Invoice | 04/25/2019 | 850.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/26/2019 | 19-30335 | A/P Invoice | 04/25/2019 | 510.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 04/09/2019 | 19-30383 | A/P Invoice | 05/09/2019 | 1,120.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 02/07/2019 | 19-30146 | A/P Invoice | 03/09/2019 | 1,864.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 04/02/2019 | 19-30362 | A/P Invoice | 05/02/2019 | 510.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 04/02/2019 | 19-30366 | A/P Invoice | 05/02/2019 | 15,688.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 04/02/2019 | 19-30365 | A/P Invoice | 05/02/2019 | 3,300.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 04/02/2019 | 19-30363 | A/P Invoice | 05/02/2019 | 1,100.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/21/2019 | 19-30341 | A/P Invoice | 04/20/2019 | 340.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/22/2019 | 19-30338 | A/P Invoice | 04/21/2019 | 850.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/19/2019 | 19-30317 | A/P Invoice | 04/18/2019 | 15,125.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 02/20/2019 | 19-30161 | A/P Invoice | 03/22/2019 | 6,460.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/12/2019 | 19-30256 | A/P Invoice | 04/11/2019 | 7,310.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/12/2019 | 19-30263 | A/P Invoice | 04/11/2019 | 1,530.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/12/2019 | 19-30281 | A/P Invoice | 04/11/2019 | 7,650.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/12/2019 | 19-30280 | A/P Invoice | 04/11/2019 | 9,010.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/12/2019 | 19-30276 | A/P Invoice | 04/11/2019 | 8,840.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/12/2019 | 19-30275 | A/P Invoice | 04/11/2019 | 7,650.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/12/2019 | 19-30298 | A/P Invoice | 04/11/2019 | 8,160.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/12/2019 | 19-30296 | A/P Invoice | 04/11/2019 | 10,030.00 |
| 2010 | DMT300 | Diamond M Trucking | 07/01/2019 | 03/13/2019 | 19-30289 | A/P Invoice | 04/12/2019 | 5,100.00 |

| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 03/28/2019 | 19-30352 | A/P Invoice | 04/27/2019 | 1,334.00 |
| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 04/15/2019 | 19-30424 | A/P Invoice | 05/15/2019 | 1,300.00 |
| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 04/11/2019 | 19-30413 | A/P Invoice | 05/11/2019 | 7,070.00 |
| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 04/15/2019 | 19-30423 | A/P Invoice | 05/15/2019 | 3,215.00 |
| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 04/15/2019 | 19-30442 | A/P Invoice | 05/15/2019 | 1,020.00 |
| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 04/15/2019 | 19-30426 | A/P Invoice | 05/15/2019 | 650.00 |
| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 04/10/2019 | 19-30401 | A/P Invoice | 05/10/2019 | 857.00 |
| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 04/10/2019 | 19-30400 | A/P Invoice | 05/10/2019 | 2,040.00 |
| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 04/10/2019 | 19-30399 | A/P Invoice | 05/10/2019 | 170.00 |
| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 04/10/2019 | 19-30398 | A/P Invoice | 05/10/2019 | 2,380.00 |
| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 04/10/2019 | 19-30397 | A/P Invoice | 05/10/2019 | 3,270.00 |
| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 04/10/2019 | 19-30394 | A/P Invoice | 05/10/2019 | 510.00 |
| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 04/10/2019 | 19-30393 | A/P Invoice | 05/10/2019 | 942.00 |
| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 04/11/2019 | 19-30415 | A/P Invoice | 05/11/2019 | 680.00 |
| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 04/12/2019 | 19-30418 | A/P Invoice | 05/12/2019 | 340.00 |
| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 04/12/2019 | 19-30417 | A/P Invoice | 05/12/2019 | 255.00 |
| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 04/15/2019 | 19-30427 | A/P Invoice | 05/15/2019 | 340.00 |
| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 04/15/2019 | 19-30425 | A/P Invoice | 05/15/2019 | 340.00 |
| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 04/15/2019 | 19-30422 | A/P Invoice | 05/15/2019 | 340.00 |
| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 04/15/2019 | 19-30414 | A/P Invoice | 05/15/2019 | 510.00 |
| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 04/16/2019 | 19-30433 | A/P Invoice | 05/16/2019 | 7,310.00 |
| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 04/16/2019 | 19-30432 | A/P Invoice | 05/16/2019 | 3,400.00 |
| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 04/22/2019 | 19-30452 | A/P Invoice | 05/22/2019 | 255.00 |
| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 04/22/2019 | 19-30453 | A/P Invoice | 05/22/2019 | 170.00 |
| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 04/22/2019 | 19-30451 | A/P Invoice | 05/22/2019 | 1,020.00 |
| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 04/22/2019 | 19-30450 | A/P Invoice | 05/22/2019 | 340.00 |
| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 04/22/2019 | 19-30449 | A/P Invoice | 05/22/2019 | 850.00 |
| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 04/22/2019 | 19-30463 | A/P Invoice | 05/22/2019 | 1,530.00 |
| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 04/24/2019 | 19-30473 | A/P Invoice | 05/24/2019 | 2,616.00 |
| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 04/24/2019 | 19-30466 | A/P Invoice | 05/24/2019 | 3,880.00 |
| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 04/19/2019 | 19-30467 | A/P Invoice | 05/19/2019 | 2,890.00 |
| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 04/24/2019 | 19-30475 | A/P Invoice | 05/24/2019 | 8,935.00 |
| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 04/17/2019 | 19-30447 | A/P Invoice | 05/17/2019 | 1,355.00 |
| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 04/17/2019 | 19-30439 | A/P Invoice | 05/17/2019 | 8,760.00 |
| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 04/17/2019 | 19-30440 | A/P Invoice | 05/17/2019 | 2,020.00 |
| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 04/17/2019 | 19-30441 | A/P Invoice | 05/17/2019 | 2,073.00 |
| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 04/18/2019 | 19-30465 | A/P Invoice | 05/18/2019 | 2,380.00 |
| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 04/25/2019 | 19-30462 | A/P Invoice | 05/25/2019 | 3,910.00 |
| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 04/25/2019 | 19-30464 | A/P Invoice | 05/25/2019 | 1,360.00 |
| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 04/25/2019 | 19-30485 | A/P Invoice | 05/25/2019 | 484.00 |
| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 04/25/2019 | 19-30468 | A/P Invoice | 05/25/2019 | 2,720.00 |
| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 04/26/2019 | 19-30487 | A/P Invoice | 05/26/2019 | 1,600.00 |
| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 04/17/2019 | 19-30444 | A/P Invoice | 05/17/2019 | 5,525.00 |
| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 04/17/2019 | 19-30443 | A/P Invoice | 05/17/2019 | 5,015.00 |
| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 04/17/2019 | 19-30445 | A/P Invoice | 05/17/2019 | 4,760.00 |
| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 04/30/2019 | 19-30490 | A/P Invoice | 05/30/2019 | 8,379.50 |
| 2010 | DMT300 | Diamond M Trucking | 08/01/2019 | 04/29/2019 | 19-30488 | A/P Invoice | 05/29/2019 | 2,380.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010 | DOC300 | DOC'S REVERSE UNITS & RENTAL TOOLS, INC. | 09/01/2019 | 05/10/2019 | D-97110 | | A/P Invoice | 06/09/2019 | 08/09/2019 Z | E000000272 | -1,049.11 |
| 2010 | DOC300 | DOC'S REVERSE UNITS & RENTAL TOOLS, INC. | 09/01/2019 | 06/24/2019 | D-97212 | | A/P Invoice | 07/24/2019 | 08/09/2019 Z | E000000272 | -446.25 |
| 2010 | DOWTEC | Downhole Technology, LLC | 06/01/2019 | 03/06/2019 | 35453-3 | | A/P Invoice | 04/05/2019 | | | 47,034.13 |
| 2010 | DOWTEC | Downhole Technology, LLC | 06/01/2019 | 03/06/2019 | 35453-4 | | A/P Invoice | 04/05/2019 | | | 87,173.75 |
| 2010 | DOWTEC | Downhole Technology, LLC | 06/01/2019 | 03/06/2019 | 35453-5 | | A/P Invoice | 04/05/2019 | | | 60,241.14 |
| 2010 | DOWTEC | Downhole Technology, LLC | 06/01/2019 | 03/28/2019 | 34883-2 | | A/P Invoice | 04/27/2019 | | | 26,846.01 |
| 2010 | DOWTEC | Downhole Technology, LLC | 06/01/2019 | 03/28/2019 | 34883-3 | | A/P Invoice | 04/27/2019 | | | 23,869.14 |
| 2010 | DOWTEC | Downhole Technology, LLC | 06/01/2019 | 02/27/2019 | 33291-4 | | A/P Invoice | 03/29/2019 | | | 30,743.01 |
| 2010 | DOWTEC | Downhole Technology, LLC | 06/01/2019 | 02/27/2019 | 33291-2 | | A/P Invoice | 03/29/2019 | | | 35,018.89 |
| 2010 | DOWTEC | Downhole Technology, LLC | 06/01/2019 | 02/27/2019 | 33291-3 | | A/P Invoice | 03/29/2019 | | | 32,908.01 |
| 2010 | DOWTEC | Downhole Technology, LLC | 06/01/2019 | 05/02/2019 | 37160-2 | | A/P Invoice | 06/01/2019 | | | 42,921.14 |
| 2010 | DOWTEC | Downhole Technology, LLC | 06/01/2019 | 05/02/2019 | 37727-2 | | A/P Invoice | 06/01/2019 | | | 57,437.46 |
| 2010 | DOWTEC | Downhole Technology, LLC | 06/01/2019 | 05/02/2019 | 37565-2 | | A/P Invoice | 06/01/2019 | | | 2,922.75 |
| 2010 | DRI300 | DRILLINGPRO | 03/01/2019 | 03/01/2019 | 15068 | | A/P Invoice | 02/06/2019 | | | 15,478.75 |
| 2010 | DRI300 | DRILLINGPRO | 03/01/2019 | 03/01/2019 | 15067 | | A/P Invoice | 02/06/2019 | | | 15,478.75 |
| 2010 | DRI400 | Drilformance, LLC | 05/01/2019 | 05/01/2019 | 15067 | | A/P Invoice | 02/07/2019 | | | 15,478.75 |
| 2010 | DRI400 | Drilformance, LLC | 05/01/2019 | 05/01/2019 | 15068 | | A/P Invoice | 02/07/2019 | | | 15,478.75 |
| 2010 | DRISOL | DRILLCHEM DRILLING SOLUTIONS,LLC | 06/01/2019 | 05/30/2019 | 19642 | | A/P Invoice | 06/29/2019 | | | 113,208.86 |
| 2010 | DRISOL | DRILLCHEM DRILLING SOLUTIONS,LLC | 07/01/2019 | 03/28/2019 | 19393 | | A/P Invoice | 04/27/2019 | | | 148,608.35 |
| 2010 | DRISOL | DRILLCHEM DRILLING SOLUTIONS,LLC | 07/01/2019 | 04/04/2019 | 19419 | | A/P Invoice | 05/04/2019 | | | 2,709.41 |
| 2010 | DRISOL | DRILLCHEM DRILLING SOLUTIONS,LLC | 08/01/2019 | 04/24/2019 | 19489 | | A/P Invoice | 05/24/2019 | | | 6,378.09 |
| 2010 | DRISOL | DRILLCHEM DRILLING SOLUTIONS,LLC | 08/01/2019 | 04/18/2019 | 19474 | | A/P Invoice | 05/18/2019 | | | 5,410.66 |
| 2010 | DRISOL | DRILLCHEM DRILLING SOLUTIONS,LLC | 08/01/2019 | 04/29/2019 | 19511 | | A/P Invoice | 05/29/2019 | | | 16,341.74 |
| 2010 | DUR300 | DuraChem Production Services, LLC | 03/01/2019 | 03/01/2019 | 693 | | A/P Invoice | 01/09/2019 | | | 123,648.54 |
| 2010 | DUR300 | DuraChem Production Services, LLC | 03/01/2019 | 03/01/2019 | 701 | | A/P Invoice | 01/25/2019 | 09/26/2019 C | 9674 | 89,792.34 |
| 2010 | DUR300 | DuraChem Production Services, LLC | 03/01/2019 | 03/01/2019 | 701 | | A/P Invoice | 01/25/2019 | 09/26/2019 C | 9674 | 126,351.46 |
| 2010 | DUR300 | DuraChem Production Services, LLC | 03/01/2019 | 03/01/2019 | 703 | | A/P Invoice | 01/25/2019 | | | 229,826.20 |
| 2010 | DUR300 | DuraChem Production Services, LLC | 03/01/2019 | 03/01/2019 | 724 | | A/P Invoice | 01/30/2019 | | | 181,298.45 |
| 2010 | DUR300 | DuraChem Production Services, LLC | 03/01/2019 | 03/01/2019 | 729 | | A/P Invoice | 02/08/2019 | | | 852.50 |
| 2010 | DUR300 | DuraChem Production Services, LLC | 05/01/2019 | 05/01/2019 | 735 | | A/P Invoice | 02/17/2019 | | | 98,618.65 |
| 2010 | DUR300 | DuraChem Production Services, LLC | 05/01/2019 | 02/08/2019 | 748 | | A/P Invoice | 03/07/2019 | | | 301,659.40 |
| 2010 | DUR300 | DuraChem Production Services, LLC | 07/01/2019 | 03/14/2019 | 774 | | A/P Invoice | 04/13/2019 | | | 145,210.90 |
| 2010 | DUR300 | DuraChem Production Services, LLC | 07/01/2019 | 03/14/2019 | 773 | | A/P Invoice | 04/13/2019 | | | 182,787.15 |
| 2010 | DUR300 | DuraChem Production Services, LLC | 07/01/2019 | 03/15/2019 | 772 | | A/P Invoice | 04/14/2019 | | | 155,061.50 |
| 2010 | DUR300 | DuraChem Production Services, LLC | 07/01/2019 | 03/08/2019 | 761 | | A/P Invoice | 04/07/2019 | | | 102,883.95 |
| 2010 | DUR300 | DuraChem Production Services, LLC | 07/01/2019 | 03/08/2019 | 765 | | A/P Invoice | 04/07/2019 | | | 1,785.00 |
| 2010 | DUR300 | DuraChem Production Services, LLC | 07/01/2019 | 03/06/2019 | 763 | | A/P Invoice | 04/05/2019 | | | 150,817.20 |
| 2010 | DUR300 | DuraChem Production Services, LLC | 07/01/2019 | 03/06/2019 | 763 | | A/P Invoice | 04/05/2019 | 09/26/2019 C | 9674 | 33,856.20 |
| 2010 | DUR300 | DuraChem Production Services, LLC | 07/01/2019 | 12/26/2018 | 702 | | A/P Invoice | 01/25/2019 | | | 175,653.45 |
| 2010 | DUR300 | DuraChem Production Services, LLC | 07/01/2019 | 03/08/2019 | 762 | | A/P Invoice | 04/07/2019 | | | 82,929.85 |
| 2010 | DUR300 | DuraChem Production Services, LLC | 08/01/2019 | 04/24/2019 | 800 | | A/P Invoice | 05/24/2019 | | | 163,822.60 |
| 2010 | DUR300 | DuraChem Production Services, LLC | 08/01/2019 | 04/24/2019 | 799 | | A/P Invoice | 05/24/2019 | | | 145,270.95 |
| 2010 | DUR300 | DuraChem Production Services, LLC | 08/01/2019 | 04/24/2019 | 798 | | A/P Invoice | 05/24/2019 | | | 132,909.15 |
| 2010 | DUR300 | DuraChem Production Services, LLC | 08/01/2019 | 05/29/2019 | 834 | | A/P Invoice | 06/28/2019 | | | 800.00 |
| 2010 | DUR300 | DuraChem Production Services, LLC | 08/01/2019 | 04/30/2019 | 803 | | A/P Invoice | 05/30/2019 | | | 1,540.00 |
| 2010 | DUR300 | DuraChem Production Services, LLC | 08/01/2019 | 04/30/2019 | 802 | | A/P Invoice | 05/30/2019 | | | 1,540.00 |
| 2010 | DWM300 | Desert Wolfpack Mobile, Inc. | 04/01/2019 | 04/01/2019 | 10737 | | A/P Invoice | 12/27/2018 | | | 1,290.00 |

| 2010 | DWM300 | Desert Wolfpack Mobile, Inc. | 04/01/2019 | 04/01/2019 | 10736 | A/P Invoice | 12/27/2018 | 1,350.00 |
|------|--------|------------------------------|------------|------------|-------|-------------|------------|----------|
| 2010 | DWM300 | Desert Wolfpack Mobile, Inc. | 04/01/2019 | 04/01/2019 | 10738 | A/P Invoice | 12/27/2018 | 1,050.00 |
| 2010 | DWS300 | Dialog Wireline Services, LLC | 08/01/2019 | 02/13/2019 | I00007432 | A/P Invoice | 03/15/2019 | 26,650.80 |
| 2010 | DWS300 | Dialog Wireline Services, LLC | 08/01/2019 | 08/01/2019 | I00007432-C | A/P Invoice | 08/01/2019 | -1,300.00 |
| 2010 | ELL300 | ELLISON FLUID CALIPERS, LLC | 12/01/2018 | 12/01/2018 | 14052 | A/P Invoice | 10/17/2018 | 3,233.68 |
| 2010 | ENV400 | Enventure Global Technology, Inc. | 01/01/2019 | 01/01/2019 | PSV-07084 | A/P Invoice | 12/09/2018 | 11,957.34 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 04/01/2019 | 04/01/2019 | INV02240 | A/P Invoice | 05/01/2019 | 24,620.49 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 | INV03171 | A/P Invoice | 05/15/2019 | 1,260.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 | INV02771 | A/P Invoice | 04/14/2019 | 180.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 | INV02830 | A/P Invoice | 04/14/2019 | 3,480.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 | INV02868 | A/P Invoice | 04/14/2019 | 60.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 | INV03166 | A/P Invoice | 05/15/2019 | 645.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 | INV03254 | A/P Invoice | 05/15/2019 | 720.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 | INV02726 | A/P Invoice | 04/14/2019 | 1,140.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/16/2019 | INV03109 | A/P Invoice | 05/16/2019 | 120.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 | INV02705 | A/P Invoice | 04/14/2019 | 120.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 02/15/2019 | INV02356 | A/P Invoice | 03/17/2019 | 120.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 | INV02725 | A/P Invoice | 04/14/2019 | 60.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 | INV03108 | A/P Invoice | 05/15/2019 | 300.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 | INV03168 | A/P Invoice | 05/15/2019 | 780.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 | INV03113 | A/P Invoice | 05/15/2019 | 120.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 02/15/2019 | INV02357 | A/P Invoice | 03/17/2019 | 60.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 | INV02829 | A/P Invoice | 04/14/2019 | 270.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 | INV03138 | A/P Invoice | 05/15/2019 | 120.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 | INV03169 | A/P Invoice | 05/15/2019 | 11,225.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 | INV03250 | A/P Invoice | 05/15/2019 | 600.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 | INV03390 | A/P Invoice | 05/15/2019 | 45,466.21 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 | INV03211 | A/P Invoice | 05/15/2019 | 3,060.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 | INV03170 | A/P Invoice | 05/15/2019 | 6,710.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 | INV03251 | A/P Invoice | 05/15/2019 | 5,760.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 | INV03101 | A/P Invoice | 05/15/2019 | 60.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 | INV03276 | A/P Invoice | 05/15/2019 | 60.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 | INV03112 | A/P Invoice | 05/15/2019 | 60.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 | INV03252 | A/P Invoice | 05/15/2019 | 1,442.50 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 | INV03253 | A/P Invoice | 05/15/2019 | 4,980.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 | INV03139 | A/P Invoice | 05/15/2019 | 420.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 02/15/2019 | INV02600 | A/P Invoice | 03/17/2019 | 47,527.05 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 | INV02940 | A/P Invoice | 04/14/2019 | 16,749.58 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 | INV03392 | A/P Invoice | 05/15/2019 | 72,370.60 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 | INV02833 | A/P Invoice | 04/14/2019 | 45.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 | INV03167 | A/P Invoice | 05/15/2019 | 900.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 | INV02757 | A/P Invoice | 04/14/2019 | 115.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 | INV03142 | A/P Invoice | 05/15/2019 | 300.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 | INV02729 | A/P Invoice | 04/14/2019 | 240.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 | INV03258 | A/P Invoice | 05/15/2019 | 300.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 02/15/2019 | INV02590 | A/P Invoice | 03/17/2019 | 114,511.04 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 | INV02932 | A/P Invoice | 04/14/2019 | 83,306.47 |

| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 INV02712 | A/P Invoice | 04/14/2019 | 60.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 02/15/2019 INV02359 | A/P Invoice | 03/17/2019 | 240.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 02/15/2019 INV02360 | A/P Invoice | 03/17/2019 | 180.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 02/15/2019 INV02361 | A/P Invoice | 03/17/2019 | 120.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 02/15/2019 INV02594 | A/P Invoice | 03/17/2019 | 269,164.60 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 INV02934 | A/P Invoice | 04/14/2019 | 137,430.84 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 INV03389 | A/P Invoice | 05/15/2019 | 123,130.84 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 INV02772 | A/P Invoice | 04/14/2019 | 595.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 INV03350 | A/P Invoice | 05/15/2019 | 60.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 INV03387 | A/P Invoice | 05/15/2019 | 86,876.74 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 INV03141 | A/P Invoice | 05/15/2019 | 90.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 INV03255 | A/P Invoice | 05/15/2019 | 480.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 INV03110 | A/P Invoice | 05/15/2019 | 2,340.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 INV02831 | A/P Invoice | 04/14/2019 | 1,140.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 INV02713 | A/P Invoice | 04/14/2019 | 300.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 INV03140 | A/P Invoice | 05/15/2019 | 600.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 INV02727 | A/P Invoice | 04/14/2019 | 1,800.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 INV03111 | A/P Invoice | 05/15/2019 | 60.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 INV03256 | A/P Invoice | 05/15/2019 | 60.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 INV02832 | A/P Invoice | 04/14/2019 | 1,680.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 INV02728 | A/P Invoice | 04/14/2019 | 600.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 INV03257 | A/P Invoice | 05/15/2019 | 720.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 INV03172 | A/P Invoice | 05/15/2019 | 60.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 INV03259 | A/P Invoice | 05/15/2019 | 120.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 INV02834 | A/P Invoice | 04/14/2019 | 55.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 02/15/2019 INV02593 | A/P Invoice | 03/17/2019 | 42,091.85 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 INV02933 | A/P Invoice | 04/14/2019 | 32,116.06 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 INV03388 | A/P Invoice | 05/15/2019 | 31,451.11 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 INV02756 | A/P Invoice | 04/14/2019 | 60.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 INV03173 | A/P Invoice | 05/15/2019 | 600.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 INV03114 | A/P Invoice | 05/15/2019 | 170.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 INV03174 | A/P Invoice | 05/15/2019 | 2,160.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 INV03260 | A/P Invoice | 05/15/2019 | 960.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 INV03175 | A/P Invoice | 05/15/2019 | 540.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 INV02835 | A/P Invoice | 04/14/2019 | 3,505.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 INV02730 | A/P Invoice | 04/14/2019 | 330.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 INV03092 | A/P Invoice | 05/15/2019 | 60.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 INV03393 | A/P Invoice | 05/15/2019 | 141,455.84 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 INV02732 | A/P Invoice | 04/14/2019 | 60.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 INV02869 | A/P Invoice | 04/14/2019 | 120.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 INV03116 | A/P Invoice | 05/15/2019 | 1,260.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 INV03262 | A/P Invoice | 05/15/2019 | 60.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 INV02838 | A/P Invoice | 04/14/2019 | 840.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 INV02733 | A/P Invoice | 04/14/2019 | 60.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 INV03176 | A/P Invoice | 05/15/2019 | 7,500.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 INV03263 | A/P Invoice | 05/15/2019 | 360.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 INV03143 | A/P Invoice | 05/15/2019 | 180.00 |

| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 | INV03115 | A/P Invoice | 05/15/2019 | 120.00 |
|------|--------|----------------------------------|------------|------------|----------|-------------|------------|--------|
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 | INV02836 | A/P Invoice | 04/14/2019 | 180.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 | INV03261 | A/P Invoice | 05/15/2019 | 1,500.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 | INV03177 | A/P Invoice | 05/15/2019 | 120.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 | INV02734 | A/P Invoice | 04/14/2019 | 420.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 | INV02837 | A/P Invoice | 04/14/2019 | 2,340.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 | INV02735 | A/P Invoice | 04/14/2019 | 120.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 | INV02773 | A/P Invoice | 04/14/2019 | 60.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 | INV02706 | A/P Invoice | 04/14/2019 | 60.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 02/15/2019 | INV02599 | A/P Invoice | 03/17/2019 | 80,940.27 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 | INV03391 | A/P Invoice | 05/15/2019 | 56,714.10 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 | INV02736 | A/P Invoice | 04/14/2019 | 60.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 | INV02870 | A/P Invoice | 04/14/2019 | 110.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 | INV02839 | A/P Invoice | 04/14/2019 | 240.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 | INV03264 | A/P Invoice | 05/15/2019 | 1,140.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 | INV02935 | A/P Invoice | 04/14/2019 | 66,707.27 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 | INV02737 | A/P Invoice | 04/14/2019 | 120.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 | INV02941 | A/P Invoice | 04/14/2019 | 35,340.05 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 | INV03394 | A/P Invoice | 05/15/2019 | 33,594.81 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 | INV02714 | A/P Invoice | 04/14/2019 | 60.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 | INV02758 | A/P Invoice | 04/14/2019 | 60.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 | INV02738 | A/P Invoice | 04/14/2019 | 60.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 | INV03144 | A/P Invoice | 05/15/2019 | 60.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 02/15/2019 | INV02604 | A/P Invoice | 03/17/2019 | 5,946.70 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 | INV02739 | A/P Invoice | 04/14/2019 | 360.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 | INV03178 | A/P Invoice | 05/15/2019 | 540.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 | INV03265 | A/P Invoice | 05/15/2019 | 1,535.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 | INV03145 | A/P Invoice | 05/15/2019 | 60.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 | INV03117 | A/P Invoice | 05/15/2019 | 362.50 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 04/15/2019 | INV03179 | A/P Invoice | 05/15/2019 | 410.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 | INV02942 | A/P Invoice | 04/14/2019 | 1,242.43 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 06/01/2019 | 03/15/2019 | INV02731 | A/P Invoice | 04/14/2019 | 120.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 03/15/2019 | INV02936A | A/P Invoice | 04/14/2019 | 52,020.57 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 03/15/2019 | INV03042 | A/P Invoice | 04/14/2019 | 60.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 05/15/2019 | INV03527 | A/P Invoice | 06/14/2019 | 65.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 05/15/2019 | INV03556 | A/P Invoice | 06/14/2019 | 480.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 05/15/2019 | INV03557 | A/P Invoice | 06/14/2019 | 120.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 05/15/2019 | INV03558 | A/P Invoice | 06/14/2019 | 300.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 05/15/2019 | INV03559 | A/P Invoice | 06/14/2019 | 840.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 05/15/2019 | INV03560 | A/P Invoice | 06/14/2019 | 480.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 05/15/2019 | INV03561 | A/P Invoice | 06/14/2019 | 600.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 05/15/2019 | INV03584 | A/P Invoice | 06/14/2019 | 420.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 05/15/2019 | INV03585 | A/P Invoice | 06/14/2019 | 360.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 05/15/2019 | INV03586 | A/P Invoice | 06/14/2019 | 60.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 05/15/2019 | INV03587 | A/P Invoice | 06/14/2019 | 120.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 05/15/2019 | INV03588 | A/P Invoice | 06/14/2019 | 240.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 05/15/2019 | INV03599 | A/P Invoice | 06/14/2019 | 120.00 |

| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 05/15/2019 INV03634 | A/P Invoice | 06/14/2019 | 840.00 |
|------|--------|----------------------------------|------------|---------------------|-------------|------------|--------|
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 05/15/2019 INV03635 | A/P Invoice | 06/14/2019 | 1,560.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 05/15/2019 INV03636 | A/P Invoice | 06/14/2019 | 1,920.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 05/15/2019 INV03637 | A/P Invoice | 06/14/2019 | 180.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 05/15/2019 INV03638 | A/P Invoice | 06/14/2019 | 60.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 05/15/2019 INV03639 | A/P Invoice | 06/14/2019 | 1,080.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 05/15/2019 INV03640 | A/P Invoice | 06/14/2019 | 535.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 05/15/2019 INV03695 | A/P Invoice | 06/14/2019 | 240.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 05/15/2019 INV03696 | A/P Invoice | 06/14/2019 | 5,220.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 05/15/2019 INV03697 | A/P Invoice | 06/14/2019 | 3,600.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 05/15/2019 INV03698 | A/P Invoice | 06/14/2019 | 120.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 05/15/2019 INV03699 | A/P Invoice | 06/14/2019 | 1,860.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 05/15/2019 INV03748 | A/P Invoice | 06/14/2019 | 360.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 05/15/2019 INV03749 | A/P Invoice | 06/14/2019 | 540.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 05/15/2019 INV03750 | A/P Invoice | 06/14/2019 | 2,075.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 05/15/2019 INV03751 | A/P Invoice | 06/14/2019 | 62.50 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 05/15/2019 INV03752 | A/P Invoice | 06/14/2019 | 230.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 05/15/2019 INV03807 | A/P Invoice | 06/14/2019 | 1,586.67 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 05/15/2019 INV03808 | A/P Invoice | 06/14/2019 | 624.03 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 05/15/2019 INV03809 | A/P Invoice | 06/14/2019 | 125,486.81 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 05/15/2019 INV03810 | A/P Invoice | 06/14/2019 | 45,383.86 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 05/15/2019 INV03811 | A/P Invoice | 06/14/2019 | 41,247.36 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 05/15/2019 INV03812 | A/P Invoice | 06/14/2019 | 81,703.43 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 05/15/2019 INV03817 | A/P Invoice | 06/14/2019 | 116,154.49 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 05/15/2019 INV03819 | A/P Invoice | 06/14/2019 | 6,834.15 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 05/15/2019 INV03820 | A/P Invoice | 06/14/2019 | 18,750.06 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 06/15/2019 INV03968 | A/P Invoice | 07/15/2019 | 1,080.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 06/15/2019 INV03978 | A/P Invoice | 07/15/2019 | 480.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 06/15/2019 INV03985 | A/P Invoice | 07/15/2019 | 60.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 06/15/2019 INV03992 | A/P Invoice | 07/15/2019 | 60.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 06/15/2019 INV04037 | A/P Invoice | 07/15/2019 | 360.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 06/15/2019 INV04038 | A/P Invoice | 07/15/2019 | 420.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 06/15/2019 INV04039 | A/P Invoice | 07/15/2019 | 240.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 06/15/2019 INV04041 | A/P Invoice | 07/15/2019 | 1,560.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 06/15/2019 INV04042 | A/P Invoice | 07/15/2019 | 2,580.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 06/15/2019 INV04043 | A/P Invoice | 07/15/2019 | 120.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 06/15/2019 INV04088 | A/P Invoice | 07/15/2019 | 1,020.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 06/15/2019 INV04089 | A/P Invoice | 07/15/2019 | 180.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 06/15/2019 INV04090 | A/P Invoice | 07/15/2019 | 420.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 06/15/2019 INV04091 | A/P Invoice | 07/15/2019 | 120.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 06/15/2019 INV04092 | A/P Invoice | 07/15/2019 | 240.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 06/15/2019 INV04093 | A/P Invoice | 07/15/2019 | 240.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 06/15/2019 INV04094 | A/P Invoice | 07/15/2019 | 11,880.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 06/15/2019 INV04095 | A/P Invoice | 07/15/2019 | 120.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 06/15/2019 INV04096 | A/P Invoice | 07/15/2019 | 24,530.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 06/15/2019 INV04097 | A/P Invoice | 07/15/2019 | 180.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 06/15/2019 INV04141 | A/P Invoice | 07/15/2019 | 83,613.88 |

| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 06/15/2019 INV04142 | A/P Invoice | 07/15/2019 | 73,781.83 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 06/15/2019 INV04143 | A/P Invoice | 07/15/2019 | 307,876.45 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 06/15/2019 INV04144 | A/P Invoice | 07/15/2019 | 158,999.26 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 06/15/2019 INV04145 | A/P Invoice | 07/15/2019 | 37,859.70 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 06/15/2019 INV04146 | A/P Invoice | 07/15/2019 | 104,692.80 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 06/15/2019 INV04147 | A/P Invoice | 07/15/2019 | 72,312.80 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 06/15/2019 INV04148 | A/P Invoice | 07/15/2019 | 27,016.41 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 06/15/2019 INV04149 | A/P Invoice | 07/15/2019 | 97,653.53 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 06/15/2019 INV04150 | A/P Invoice | 07/15/2019 | 18,691.23 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 06/15/2019 INV04305 | A/P Invoice | 07/15/2019 | 60.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 07/18/2019 INV04340 | A/P Invoice | 08/17/2019 | 600.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 07/18/2019 INV04359 | A/P Invoice | 08/17/2019 | 60.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 07/18/2019 INV04407 | A/P Invoice | 08/17/2019 | 600.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 07/18/2019 INV04408 | A/P Invoice | 08/17/2019 | 540.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 07/18/2019 INV04409 | A/P Invoice | 08/17/2019 | 480.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 07/18/2019 INV04410 | A/P Invoice | 08/17/2019 | 3,780.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 07/18/2019 INV04451 | A/P Invoice | 08/17/2019 | 865.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 07/18/2019 INV04452 | A/P Invoice | 08/17/2019 | 60.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 07/18/2019 INV04453 | A/P Invoice | 08/17/2019 | 840.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 07/18/2019 INV04454 | A/P Invoice | 08/17/2019 | 240.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 07/18/2019 INV04455 | A/P Invoice | 08/17/2019 | 210.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 07/18/2019 INV04456 | A/P Invoice | 08/17/2019 | 120.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 07/18/2019 INV04457 | A/P Invoice | 08/17/2019 | 360.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 07/18/2019 INV04458 | A/P Invoice | 08/17/2019 | 900.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 07/18/2019 INV04459 | A/P Invoice | 08/17/2019 | 660.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 07/18/2019 INV04460 | A/P Invoice | 08/17/2019 | 1,260.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 07/18/2019 INV04461 | A/P Invoice | 08/17/2019 | 42,540.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 07/18/2019 INV04462 | A/P Invoice | 08/17/2019 | 240.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 07/18/2019 INV04523 | A/P Invoice | 08/17/2019 | 42,647.34 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 07/18/2019 INV04524 | A/P Invoice | 08/17/2019 | 68,892.91 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 07/18/2019 INV04525 | A/P Invoice | 08/17/2019 | 269,667.92 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 07/18/2019 INV04526 | A/P Invoice | 08/17/2019 | 153,166.63 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 07/18/2019 INV04527 | A/P Invoice | 08/17/2019 | 32,016.32 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 07/18/2019 INV04528 | A/P Invoice | 08/17/2019 | 88,641.42 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 07/18/2019 INV04529 | A/P Invoice | 08/17/2019 | 33,793.78 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 07/18/2019 INV04530 | A/P Invoice | 08/17/2019 | 23,229.77 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 07/18/2019 INV04531 | A/P Invoice | 08/17/2019 | 46,790.49 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 07/18/2019 INV04532 | A/P Invoice | 08/17/2019 | 6,598.86 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 08/19/2019 INV04809 | A/P Invoice | 09/18/2019 | 60.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 08/19/2019 INV04870 | A/P Invoice | 09/18/2019 | 420.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 08/19/2019 INV04871 | A/P Invoice | 09/18/2019 | 360.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 08/19/2019 INV04872 | A/P Invoice | 09/18/2019 | 417.50 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 08/19/2019 INV04873 | A/P Invoice | 09/18/2019 | 350.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 08/19/2019 INV04874 | A/P Invoice | 09/18/2019 | 120.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 08/19/2019 INV04875 | A/P Invoice | 09/18/2019 | 120.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 08/19/2019 INV04876 | A/P Invoice | 09/18/2019 | 300.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 08/19/2019 INV04877 | A/P Invoice | 09/18/2019 | 600.00 |

| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 08/19/2019 | INV04917 | | A/P Invoice | 09/18/2019 | 2,076.00 |
|------|--------|----------------------------------|------------|------------|----------|--|-------------|------------|----------|
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 08/19/2019 | INV04918 | | A/P Invoice | 09/18/2019 | 100.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 08/19/2019 | INV04919 | | A/P Invoice | 09/18/2019 | 50.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 08/19/2019 | INV04920 | | A/P Invoice | 09/18/2019 | 570.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 08/19/2019 | INV04921 | | A/P Invoice | 09/18/2019 | 875.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 08/19/2019 | INV04922 | | A/P Invoice | 09/18/2019 | 60.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 08/19/2019 | INV04923 | | A/P Invoice | 09/18/2019 | 180.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 08/19/2019 | INV04924 | | A/P Invoice | 09/18/2019 | 145.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 08/19/2019 | INV04925 | | A/P Invoice | 09/18/2019 | 120.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 08/19/2019 | INV04926 | | A/P Invoice | 09/18/2019 | 4,518.50 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 08/19/2019 | INV04928 | | A/P Invoice | 09/18/2019 | 1,045.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 08/19/2019 | INV04927 | | A/P Invoice | 09/18/2019 | 480.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 08/19/2019 | INV04982 | | A/P Invoice | 09/18/2019 | 33,477.68 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 08/19/2019 | INV04983 | | A/P Invoice | 09/18/2019 | 53,459.93 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 08/19/2019 | INV04984 | | A/P Invoice | 09/18/2019 | 226,762.27 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 08/19/2019 | INV04985 | | A/P Invoice | 09/18/2019 | 153,849.99 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 08/19/2019 | INV04986 | | A/P Invoice | 09/18/2019 | 27,990.30 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 08/19/2019 | INV04987 | | A/P Invoice | 09/18/2019 | 83,476.80 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 08/19/2019 | INV04988 | | A/P Invoice | 09/18/2019 | 42,129.70 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 08/19/2019 | INV04989 | | A/P Invoice | 09/18/2019 | 22,600.63 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 08/19/2019 | INV04990 | | A/P Invoice | 09/18/2019 | 21,106.54 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 07/31/2019 | INV04770 | | A/P Invoice | 08/30/2019 | 1,020.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 07/31/2019 | INV04769 | | A/P Invoice | 08/30/2019 | 2,040.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 07/31/2019 | INV04768 | | A/P Invoice | 08/30/2019 | 205.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 07/31/2019 | INV04762 | | A/P Invoice | 08/30/2019 | 300.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 07/31/2019 | INV04761 | | A/P Invoice | 08/30/2019 | 1,020.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 07/31/2019 | INV04760 | | A/P Invoice | 08/30/2019 | 1,140.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 07/31/2019 | INV04759 | | A/P Invoice | 08/30/2019 | 1,980.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 07/31/2019 | INV04764 | | A/P Invoice | 08/30/2019 | 180.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 07/31/2019 | INV04771 | | A/P Invoice | 08/30/2019 | 240.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 07/31/2019 | INV04763 | | A/P Invoice | 08/30/2019 | 400.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 07/31/2019 | INV04765 | | A/P Invoice | 08/30/2019 | 3,420.00 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 07/31/2019 | INV04767 | | A/P Invoice | 08/30/2019 | 3,987.50 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 05/15/2019 | INV03818 | | A/P Invoice | 06/14/2019 | 41,017.19 |
| 2010 | ENW300 | WaterBridge Texas Operating, LLC | 08/01/2019 | 05/15/2019 | CM00627 | | A/P Invoice | 06/14/2019 | -41,017.19 |
| 2010 | EPC300 | EVANS PETROLEUM CONSULTANTS and SERVICES | 05/01/2019 | 05/01/2019 | | 1012 | A/P Invoice | 03/06/2019 | 8,458.55 |
| 2010 | EPC300 | EVANS PETROLEUM CONSULTANTS and SERVICES | 07/01/2019 | 12/16/2018 | #1 | | A/P Invoice | 01/15/2019 | 960.00 |
| 2010 | EPC300 | EVANS PETROLEUM CONSULTANTS and SERVICES | 07/01/2019 | 12/17/2018 | #2 | | A/P Invoice | 01/16/2019 | 480.00 |
| 2010 | EPC300 | EVANS PETROLEUM CONSULTANTS and SERVICES | 07/01/2019 | 12/17/2018 | #3 | | A/P Invoice | 01/16/2019 | 640.00 |
| 2010 | EPC300 | EVANS PETROLEUM CONSULTANTS and SERVICES | 07/01/2019 | 12/18/2018 | #4 | | A/P Invoice | 01/17/2019 | 640.00 |
| 2010 | EPC300 | EVANS PETROLEUM CONSULTANTS and SERVICES | 07/01/2019 | 12/18/2018 | #5 | | A/P Invoice | 01/17/2019 | 640.00 |
| 2010 | EPC300 | EVANS PETROLEUM CONSULTANTS and SERVICES | 07/01/2019 | 12/18/2018 | #6 | | A/P Invoice | 01/17/2019 | 1,120.00 |
| 2010 | EVO300 | EVO Incorporated | 02/01/2019 | 02/01/2019 | | 113384 | A/P Invoice | 11/30/2018 | 26,562.50 |
| 2010 | EVO300 | EVO Incorporated | 02/01/2019 | 02/01/2019 | | 113385 | A/P Invoice | 11/30/2018 | 19,291.85 |
| 2010 | EVO300 | EVO Incorporated | 03/01/2019 | 03/01/2019 | | 113553 | A/P Invoice | 11/30/2018 | -2,600.00 |
| 2010 | EVO300 | EVO Incorporated | 05/01/2019 | 02/08/2019 | | 113504 | A/P Invoice | 03/07/2019 | 20,464.90 |
| 2010 | EVO300 | EVO Incorporated | 06/01/2019 | 02/05/2019 | | 113497 | A/P Invoice | 03/07/2019 | 17,789.09 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | EWC300 | ERVIN WELL SITE CONSULTANTS, LLC | 04/01/2019 | 04/01/2019 | 121327 | A/P Invoice | 02/25/2019 | 8,700.00 |
| 2010 | EWC300 | ERVIN WELL SITE CONSULTANTS, LLC | 04/01/2019 | 04/01/2019 | 121274 | A/P Invoice | 02/23/2019 | 5,800.00 |
| 2010 | EWC300 | ERVIN WELL SITE CONSULTANTS, LLC | 05/01/2019 | 05/01/2019 | 121467 | A/P Invoice | 03/01/2019 | 5,300.00 |
| 2010 | EWC300 | ERVIN WELL SITE CONSULTANTS, LLC | 05/01/2019 | 05/01/2019 | 121466 | A/P Invoice | 03/01/2019 | 1,300.00 |
| 2010 | EWC300 | ERVIN WELL SITE CONSULTANTS, LLC | 05/01/2019 | 05/01/2019 | 121652 | A/P Invoice | 03/01/2019 | 2,050.00 |
| 2010 | EWC300 | ERVIN WELL SITE CONSULTANTS, LLC | 05/01/2019 | 05/01/2019 | 121647 | A/P Invoice | 03/01/2019 | 5,800.00 |
| 2010 | EWC300 | ERVIN WELL SITE CONSULTANTS, LLC | 05/01/2019 | 05/01/2019 | 121464 | A/P Invoice | 03/01/2019 | 5,300.00 |
| 2010 | EWC300 | ERVIN WELL SITE CONSULTANTS, LLC | 05/01/2019 | 05/01/2019 | 121654 | A/P Invoice | 03/05/2019 | 3,500.00 |
| 2010 | EWC300 | ERVIN WELL SITE CONSULTANTS, LLC | 05/01/2019 | 05/01/2019 | 121656 | A/P Invoice | 03/04/2019 | 1,450.00 |
| 2010 | EWC300 | ERVIN WELL SITE CONSULTANTS, LLC | 05/01/2019 | 05/01/2019 | 121657 | A/P Invoice | 03/07/2019 | 4,350.00 |
| 2010 | EWC300 | ERVIN WELL SITE CONSULTANTS, LLC | 06/01/2019 | 03/04/2019 | 122433 | A/P Invoice | 04/03/2019 | 1,450.00 |
| 2010 | EWC300 | ERVIN WELL SITE CONSULTANTS, LLC | 07/01/2019 | 03/08/2019 | 122434 | A/P Invoice | 04/07/2019 | 5,800.00 |
| 2010 | EWC300 | ERVIN WELL SITE CONSULTANTS, LLC | 07/01/2019 | 03/16/2019 | 122595 | A/P Invoice | 04/15/2019 | 2,900.00 |
| 2010 | EWC300 | ERVIN WELL SITE CONSULTANTS, LLC | 07/01/2019 | 03/14/2019 | 122594 | A/P Invoice | 04/13/2019 | 5,800.00 |
| 2010 | EWC300 | ERVIN WELL SITE CONSULTANTS, LLC | 07/01/2019 | 03/22/2019 | 122596 | A/P Invoice | 04/21/2019 | 7,250.00 |
| 2010 | EWC300 | ERVIN WELL SITE CONSULTANTS, LLC | 07/01/2019 | 03/26/2019 | 122635 | A/P Invoice | 04/25/2019 | 2,900.00 |
| 2010 | EWC300 | ERVIN WELL SITE CONSULTANTS, LLC | 07/01/2019 | 04/04/2019 | 122880 | A/P Invoice | 05/04/2019 | 1,250.00 |
| 2010 | EWC300 | ERVIN WELL SITE CONSULTANTS, LLC | 07/01/2019 | 04/03/2019 | 122879 | A/P Invoice | 05/03/2019 | 4,350.00 |
| 2010 | EWC300 | ERVIN WELL SITE CONSULTANTS, LLC | 07/01/2019 | 03/31/2019 | 122637 | A/P Invoice | 04/30/2019 | 4,350.00 |
| 2010 | EWC300 | ERVIN WELL SITE CONSULTANTS, LLC | 08/01/2019 | 03/28/2019 | 122636 | A/P Invoice | 04/27/2019 | 2,900.00 |
| 2010 | EWC300 | ERVIN WELL SITE CONSULTANTS, LLC | 08/01/2019 | 04/13/2019 | 123176 | A/P Invoice | 05/13/2019 | 8,700.00 |
| 2010 | EWC300 | ERVIN WELL SITE CONSULTANTS, LLC | 08/01/2019 | 04/14/2019 | 123177 | A/P Invoice | 05/14/2019 | 3,550.00 |
| 2010 | EWC300 | ERVIN WELL SITE CONSULTANTS, LLC | 08/01/2019 | 04/16/2019 | 123178 | A/P Invoice | 05/16/2019 | 2,900.00 |
| 2010 | EWC300 | ERVIN WELL SITE CONSULTANTS, LLC | 08/01/2019 | 04/19/2019 | 123181 | A/P Invoice | 05/19/2019 | 4,350.00 |
| 2010 | EWC300 | ERVIN WELL SITE CONSULTANTS, LLC | 08/01/2019 | 04/19/2019 | 123182 | A/P Invoice | 05/19/2019 | 1,400.00 |
| 2010 | EWC300 | ERVIN WELL SITE CONSULTANTS, LLC | 08/01/2019 | 04/17/2019 | 123180 | A/P Invoice | 05/17/2019 | 2,100.00 |
| 2010 | FDS300 | Fluid Delivery Solutions, LLC | 05/01/2019 | 05/01/2019 | 36392 | A/P Invoice | 05/31/2019 | 78,000.00 |
| 2010 | FDS300 | Fluid Delivery Solutions, LLC | 05/01/2019 | 05/01/2019 | 36544 | A/P Invoice | 04/07/2019 | 162.69 |
| 2010 | FDS300 | Fluid Delivery Solutions, LLC | 05/01/2019 | 03/19/2019 | 36505 | A/P Invoice | 04/18/2019 | 48,585.56 |
| 2010 | FDS300 | Fluid Delivery Solutions, LLC | 07/01/2019 | 04/05/2019 | 36927 | A/P Invoice | 05/05/2019 | 2,400.00 |
| 2010 | FDS300 | Fluid Delivery Solutions, LLC | 07/01/2019 | 04/04/2019 | 36925 | A/P Invoice | 05/04/2019 | 2,400.00 |
| 2010 | FDS300 | Fluid Delivery Solutions, LLC | 07/01/2019 | 03/31/2019 | 36610 | A/P Invoice | 04/30/2019 | 15,713.28 |
| 2010 | FDS300 | Fluid Delivery Solutions, LLC | 07/01/2019 | 03/31/2019 | 36607 | A/P Invoice | 04/30/2019 | 3,100.00 |
| 2010 | FDS300 | Fluid Delivery Solutions, LLC | 08/01/2019 | 03/31/2019 | 36611 | A/P Invoice | 04/30/2019 | 3,125.80 |
| 2010 | FDS300 | Fluid Delivery Solutions, LLC | 08/01/2019 | 04/30/2019 | 36926 | A/P Invoice | 05/30/2019 | 3,000.00 |
| 2010 | FDS300 | Fluid Delivery Solutions, LLC | 08/01/2019 | 04/30/2019 | 36924 | A/P Invoice | 05/30/2019 | 15,206.40 |
| 2010 | FESCO | FESCO LTD | 05/01/2019 | 05/01/2019 | 190314089 | A/P Invoice | 04/30/2019 | 24,176.00 |
| 2010 | FESCO | FESCO LTD | 05/01/2019 | 05/01/2019 | 190314087 | A/P Invoice | 04/30/2019 | 64,083.00 |
| 2010 | FESCO | FESCO LTD | 05/01/2019 | 05/01/2019 | 190314086 | A/P Invoice | 04/30/2019 | 59,208.00 |
| 2010 | FESCO | FESCO LTD | 05/01/2019 | 05/01/2019 | 190314085 | A/P Invoice | 04/30/2019 | 33,245.83 |
| 2010 | FESCO | FESCO LTD | 05/01/2019 | 05/01/2019 | 190414046 | A/P Invoice | 05/17/2019 | 48,813.00 |
| 2010 | FESCO | FESCO LTD | 05/01/2019 | 05/01/2019 | 190414047 | A/P Invoice | 05/17/2019 | 48,813.00 |
| 2010 | FESCO | FESCO LTD | 05/01/2019 | 05/01/2019 | 190414043 | A/P Invoice | 05/17/2019 | 62,088.00 |
| 2010 | FESCO | FESCO LTD | 05/01/2019 | 05/01/2019 | 190414048 | A/P Invoice | 05/17/2019 | 7,379.35 |
| 2010 | FESCO | FESCO LTD | 05/01/2019 | 05/01/2019 | 190414045 | A/P Invoice | 05/17/2019 | 61,755.00 |
| 2010 | FESCO | FESCO LTD | 05/01/2019 | 05/01/2019 | 190414044 | A/P Invoice | 05/17/2019 | 62,088.00 |
| 2010 | FESCO | FESCO LTD | 05/01/2019 | 05/01/2019 | 190414089 | A/P Invoice | 05/30/2019 | 36,933.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | FESCO | FESCO LTD | 05/01/2019 | 05/01/2019 | 190414088 | A/P Invoice | 05/30/2019 | 36,933.00 |
| 2010 | FESCO | FESCO LTD | 05/01/2019 | 05/01/2019 | 190414090 | A/P Invoice | 05/30/2019 | 62,088.00 |
| 2010 | FESCO | FESCO LTD | 05/01/2019 | 05/01/2019 | 190414091 | A/P Invoice | 05/30/2019 | 62,088.00 |
| 2010 | FESCO | FESCO LTD | 05/01/2019 | 05/01/2019 | 190414092 | A/P Invoice | 05/30/2019 | 62,088.00 |
| 2010 | FESCO | FESCO LTD | 05/01/2019 | 05/01/2019 | 190414093 | A/P Invoice | 05/30/2019 | 4,198.80 |
| 2010 | FESCO | FESCO LTD | 05/01/2019 | 05/01/2019 | 190414094 | A/P Invoice | 05/30/2019 | 4,413.00 |
| 2010 | FESCO | FESCO LTD | 05/15/2019 | 05/15/2019 | 190214032CM | A/P Invoice | 06/14/2019 | -3.00 |
| 2010 | FESCO | FESCO LTD | 05/15/2019 | 05/15/2019 | 190214032DM | A/P Invoice | 06/14/2019 | 1,700.00 |
| 2010 | FESCO | FESCO LTD | 05/15/2019 | 05/15/2019 | 190214031CM | A/P Invoice | 06/14/2019 | -3.00 |
| 2010 | FESCO | FESCO LTD | 05/15/2019 | 05/15/2019 | 190214031DM | A/P Invoice | 06/14/2019 | 1,700.00 |
| 2010 | FESCO | FESCO LTD | 05/15/2019 | 05/15/2019 | 190114085CM | A/P Invoice | 06/14/2019 | -1.25 |
| 2010 | FESCO | FESCO LTD | 05/15/2019 | 05/15/2019 | 190314019CM | A/P Invoice | 06/14/2019 | -1.50 |
| 2010 | FESCO | FESCO LTD | 05/15/2019 | 05/15/2019 | 190314045CM | A/P Invoice | 06/14/2019 | -933.75 |
| 2010 | FESCO | FESCO LTD | 05/15/2019 | 05/15/2019 | 190314020CM | A/P Invoice | 06/14/2019 | -1.50 |
| 2010 | FESCO | FESCO LTD | 05/15/2019 | 05/15/2019 | 190314087CM | A/P Invoice | 06/14/2019 | -1,995.00 |
| 2010 | FESCO | FESCO LTD | 05/15/2019 | 05/15/2019 | 190314043CM | A/P Invoice | 06/14/2019 | -933.75 |
| 2010 | FESCO | FESCO LTD | 05/15/2019 | 05/15/2019 | 190314044CM | A/P Invoice | 06/14/2019 | -933.75 |
| 2010 | FESCO | FESCO LTD | 05/15/2019 | 05/15/2019 | 190214033CM | A/P Invoice | 06/14/2019 | -3.00 |
| 2010 | FESCO | FESCO LTD | 05/15/2019 | 05/15/2019 | 190214033DM | A/P Invoice | 06/14/2019 | 1,700.00 |
| 2010 | FESCO | FESCO LTD | 05/16/2019 | 05/16/2019 | 190114035CM | A/P Invoice | 06/15/2019 | -2,128.00 |
| 2010 | FESCO | FESCO LTD | 05/16/2019 | 05/16/2019 | 190114036CM | A/P Invoice | 06/15/2019 | -2,128.00 |
| 2010 | FESCO | FESCO LTD | 05/16/2019 | 05/16/2019 | 190114038CM | A/P Invoice | 06/15/2019 | -2,128.00 |
| 2010 | FESCO | FESCO LTD | 05/16/2019 | 05/16/2019 | 190214030DM | A/P Invoice | 06/15/2019 | 2,400.00 |
| 2010 | FESCO | FESCO LTD | 06/01/2019 | 05/20/2019 | 190514046 | A/P Invoice | 06/19/2019 | 7,086.13 |
| 2010 | FESCO | FESCO LTD | 06/01/2019 | 05/20/2019 | 190514047 | A/P Invoice | 06/19/2019 | 7,086.13 |
| 2010 | FESCO | FESCO LTD | 06/01/2019 | 05/20/2019 | 190514048 | A/P Invoice | 06/19/2019 | 15,206.00 |
| 2010 | FESCO | FESCO LTD | 06/01/2019 | 05/20/2019 | 190514049 | A/P Invoice | 06/19/2019 | 12,966.00 |
| 2010 | FESCO | FESCO LTD | 06/01/2019 | 05/20/2019 | 190514050 | A/P Invoice | 06/19/2019 | 65,872.00 |
| 2010 | FESCO | FESCO LTD | 06/01/2019 | 05/20/2019 | 190514051 | A/P Invoice | 06/19/2019 | 65,872.00 |
| 2010 | FESCO | FESCO LTD | 06/01/2019 | 05/20/2019 | 190514052 | A/P Invoice | 06/19/2019 | 65,872.00 |
| 2010 | FESCO | FESCO LTD | 06/01/2019 | 05/22/2019 | 190516057 | A/P Invoice | 06/21/2019 | 7,698.70 |
| 2010 | FESCO | FESCO LTD | 06/01/2019 | 05/22/2019 | 190516058 | A/P Invoice | 06/21/2019 | 6,718.90 |
| 2010 | FESCO | FESCO LTD | 06/01/2019 | 05/22/2019 | 190516059 | A/P Invoice | 06/21/2019 | 11,494.05 |
| 2010 | FESCO | FESCO LTD | 06/01/2019 | 05/31/2019 | 190514071 | A/P Invoice | 06/30/2019 | 61,755.00 |
| 2010 | FESCO | FESCO LTD | 06/01/2019 | 05/31/2019 | 190514072 | A/P Invoice | 06/30/2019 | 62,088.00 |
| 2010 | FESCO | FESCO LTD | 06/01/2019 | 05/31/2019 | 190514073 | A/P Invoice | 06/30/2019 | 24,733.00 |
| 2010 | FESCO | FESCO LTD | 06/01/2019 | 05/31/2019 | 190514074 | A/P Invoice | 06/30/2019 | 33,256.65 |
| 2010 | FESCO | FESCO LTD | 06/01/2019 | 01/31/2019 | 190114086 | A/P Invoice | 03/02/2019 | 36,284.17 |
| 2010 | FESCO | FESCO LTD | 06/01/2019 | 01/31/2019 | 190114089 | A/P Invoice | 03/02/2019 | 42,493.00 |
| 2010 | FESCO | FESCO LTD | 06/01/2019 | 01/31/2019 | 190114088 | A/P Invoice | 03/02/2019 | 21,270.17 |
| 2010 | FESCO | FESCO LTD | 06/01/2019 | 01/31/2019 | 190114088 | A/P Invoice | 03/02/2019 | 21,222.83 |
| 2010 | FESCO | FESCO LTD | 06/01/2019 | 01/31/2019 | 190114087 | A/P Invoice | 03/02/2019 | 42,493.00 |
| 2010 | FESCO | FESCO LTD | 07/01/2019 | 07/18/2019 | 190114089CM | A/P Invoice | 08/17/2019 | -2,635.00 |
| 2010 | FESCO | FESCO LTD | 07/01/2019 | 07/18/2019 | 190114088CM | A/P Invoice | 08/17/2019 | -2,635.00 |
| 2010 | FESCO | FESCO LTD | 07/01/2019 | 07/18/2019 | 190114087CM | A/P Invoice | 08/17/2019 | -2,635.00 |
| 2010 | FESCO | FESCO LTD | 07/01/2019 | 07/18/2019 | 190114085CM-2 | A/P Invoice | 08/17/2019 | -2,400.00 |
| 2010 | FESCO | FESCO LTD | 07/01/2019 | 06/28/2019 | 190614081 | A/P Invoice | 07/28/2019 | 55,926.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2010 | FESCO | FESCO LTD | 07/01/2019 | 06/28/2019 | 190614080 | A/P Invoice | 07/28/2019 | | 14,136.35 |
| 2010 | FESCO | FESCO LTD | 07/01/2019 | 06/24/2019 | 190214062CM | A/P Invoice | 07/24/2019 | | -600.00 |
| 2010 | FESCO | FESCO LTD | 07/01/2019 | 06/11/2019 | 190614023 | A/P Invoice | 07/11/2019 | | 29,450.00 |
| 2010 | FESCO | FESCO LTD | 07/01/2019 | 06/11/2019 | 190614010 | A/P Invoice | 07/11/2019 | | 9,915.37 |
| 2010 | FESCO | FESCO LTD | 07/01/2019 | 06/11/2019 | 190614009 | A/P Invoice | 07/11/2019 | | 21,958.02 |
| 2010 | FESCO | FESCO LTD | 07/01/2019 | 06/11/2019 | 190614008 | A/P Invoice | 07/11/2019 | | 4,548.09 |
| 2010 | FESCO | FESCO LTD | 07/01/2019 | 06/11/2019 | 190614007 | A/P Invoice | 07/11/2019 | | 3,716.83 |
| 2010 | FESCO | FESCO LTD | 07/01/2019 | 05/15/2019 | 181014148CM | A/P Invoice | 06/14/2019 | | -203.00 |
| 2010 | FESCO | FESCO LTD | 07/01/2019 | 05/15/2019 | 181114044CM | A/P Invoice | 06/14/2019 | | -204.00 |
| 2010 | FESCO | FESCO LTD | 07/01/2019 | 05/15/2019 | 181114045CM | A/P Invoice | 06/14/2019 | | -204.00 |
| 2010 | FESCO | FESCO LTD | 07/01/2019 | 05/15/2019 | 181114046CM | A/P Invoice | 06/14/2019 | | -204.00 |
| 2010 | FESCO | FESCO LTD | 07/01/2019 | 05/15/2019 | 181114047CM | A/P Invoice | 06/14/2019 | | -204.00 |
| 2010 | FESCO | FESCO LTD | 07/01/2019 | 05/15/2019 | 181114095CM | A/P Invoice | 06/14/2019 | | -202.50 |
| 2010 | FESCO | FESCO LTD | 07/01/2019 | 05/15/2019 | 181214009CM | A/P Invoice | 06/14/2019 | | -2,400.00 |
| 2010 | FESCO | FESCO LTD | 07/01/2019 | 05/15/2019 | 181214017CM | A/P Invoice | 06/14/2019 | | -2.75 |
| 2010 | FESCO | FESCO LTD | 07/01/2019 | 05/15/2019 | 181214017DM | A/P Invoice | 06/14/2019 | | 1,100.00 |
| 2010 | FESCO | FESCO LTD | 07/01/2019 | 05/15/2019 | 190314019DM | A/P Invoice | 06/14/2019 | | 1,100.00 |
| 2010 | FESCO | FESCO LTD | 07/01/2019 | 05/15/2019 | 190314045DM | A/P Invoice | 06/14/2019 | | 1,100.00 |
| 2010 | FESCO | FESCO LTD | 07/01/2019 | 05/15/2019 | 181014144CM | A/P Invoice | 06/14/2019 | | -3.00 |
| 2010 | FESCO | FESCO LTD | 07/01/2019 | 05/16/2019 | 181114096CM | A/P Invoice | 06/15/2019 | | -203.00 |
| 2010 | FESCO | FESCO LTD | 07/01/2019 | 05/16/2019 | 181214011CM | A/P Invoice | 06/15/2019 | | -1.25 |
| 2010 | FESCO | FESCO LTD | 07/01/2019 | 05/16/2019 | 181214012CM | A/P Invoice | 06/15/2019 | | -2.75 |
| 2010 | FESCO | FESCO LTD | 07/01/2019 | 05/16/2019 | 181214018CM | A/P Invoice | 06/15/2019 | | -2.75 |
| 2010 | FESCO | FESCO LTD | 07/01/2019 | 05/16/2019 | 181114096DM | A/P Invoice | 06/15/2019 | | 1,200.00 |
| 2010 | FESCO | FESCO LTD | 07/01/2019 | 05/16/2019 | 181214018DM | A/P Invoice | 06/15/2019 | | 1,100.00 |
| 2010 | FESCO | FESCO LTD | 07/01/2019 | 05/31/2019 | 190516204 | A/P Invoice | 06/30/2019 | | 8,320.40 |
| 2010 | FESCO | FESCO LTD | 07/01/2019 | 05/31/2019 | 190516205 | A/P Invoice | 06/30/2019 | | 1,774.50 |
| 2010 | FESCO | FESCO LTD | 07/01/2019 | 06/04/2019 | 190514107 | A/P Invoice | 07/04/2019 | | 66,762.00 |
| 2010 | FLO400 | FLOWCO PRODUCTION SOLUTIONS, LLC | 06/01/2019 | 02/26/2019 | 231866 | A/P Invoice | 03/28/2019 | | 23,818.06 |
| 2010 | FLO400 | FLOWCO PRODUCTION SOLUTIONS, LLC | 07/01/2019 | 03/19/2019 | 235909 | A/P Invoice | 04/18/2019 | | 23,818.06 |
| 2010 | FTD300 | Firethorne Downhole | 03/01/2019 | 03/01/2019 | FDH03072 | A/P Invoice | 03/30/2019 | | 2,862.25 |
| 2010 | FTD300 | Firethorne Downhole | 06/01/2019 | 02/27/2019 | FDH03073 | A/P Invoice | 03/29/2019 | | 2,862.25 |
| 2010 | FTD300 | Firethorne Downhole | 07/01/2019 | 03/01/2019 | FDH03134 | A/P Invoice | 03/31/2019 | | 11,521.76 |
| 2010 | FTD300 | Firethorne Downhole | 07/01/2019 | 03/01/2019 | FDH03133 | A/P Invoice | 03/31/2019 | | 2,862.25 |
| 2010 | FTD300 | Firethorne Downhole | 07/01/2019 | 03/29/2019 | FDH03132 | A/P Invoice | 04/28/2019 | | 5,457.00 |
| 2010 | FTD300 | Firethorne Downhole | 07/01/2019 | 04/16/2019 | FDH03206 | A/P Invoice | 05/16/2019 | | 2,435.63 |
| 2010 | FTD300 | Firethorne Downhole | 08/01/2019 | 04/30/2019 | FDH03261 | A/P Invoice | 05/30/2019 | | 2,435.63 |
| 2010 | FTS300 | FTS International Services, LLC | 04/01/2019 | 04/01/2019 | 90126608 | A/P Invoice | 05/01/2019 | | 496,839.42 |
| 2010 | FTS300 | FTS International Services, LLC | 04/01/2019 | 04/01/2019 | 90125975 | A/P Invoice | 02/21/2019 | | 418,958.99 |
| 2010 | FTS300 | FTS International Services, LLC | 04/01/2019 | 04/01/2019 | 90126637 | A/P Invoice | 03/01/2019 | | 135,501.66 |
| 2010 | FTS300 | FTS International Services, LLC | 04/01/2019 | 04/01/2019 | 90126609 | A/P Invoice | 02/28/2019 | | 519,423.03 |
| 2010 | GEO400 | GE OIL & GAS ESP, INC. | 08/01/2019 | 08/01/2019 | ACH06182018-CM | A/P Invoice | 08/31/2019 | | -248,498.18 |
| 2010 | GEO400 | GE OIL & GAS ESP, INC. | 08/20/2019 | 08/27/2019 | 4454 | GE OIL & GAS ESP, | | C | 248,498.18 |
| 2010 | GEOGAS | GE Oil & Gas Pressure Control LP | 03/01/2019 | 03/01/2019 | 20206633 | A/P Invoice | 01/04/2019 | | 49,346.86 |
| 2010 | GEOGAS | GE Oil & Gas Pressure Control LP | 03/01/2019 | 03/01/2019 | 20206632 | A/P Invoice | 01/04/2019 | | 51,562.40 |
| 2010 | GEOGAS | GE Oil & Gas Pressure Control LP | 03/01/2019 | 03/01/2019 | 20212674 | A/P Invoice | 03/02/2019 | | 4,101.31 |
| 2010 | GEOGAS | GE Oil & Gas Pressure Control LP | 03/01/2019 | 03/01/2019 | 20212672 | A/P Invoice | 03/02/2019 | | 4,101.31 |

| 2010 | GEOGAS | GE Oil & Gas Pressure Control LP | 03/01/2019 | 03/01/2019 | 20212673 | A/P Invoice | 03/02/2019 | 4,101.31 |
|------|--------|----------------------------------|------------|------------|----------|-------------|------------|----------|
| 2010 | GEOGAS | GE Oil & Gas Pressure Control LP | 03/01/2019 | 04/11/2019 | 20212676 | A/P Invoice | 05/11/2019 | 5,672.50 |
| 2010 | GEOGAS | GE Oil & Gas Pressure Control LP | 03/01/2019 | 03/01/2019 | 20212677 | A/P Invoice | 03/02/2019 | 5,672.50 |
| 2010 | GEOGAS | GE Oil & Gas Pressure Control LP | 03/01/2019 | 03/01/2019 | 20212678 | A/P Invoice | 03/02/2019 | 5,672.50 |
| 2010 | GEOGAS | GE Oil & Gas Pressure Control LP | 07/01/2019 | 11/26/2018 | 20205578 | A/P Invoice | 12/26/2018 | 32,062.83 |
| 2010 | GEOGAS | GE Oil & Gas Pressure Control LP | 07/01/2019 | 11/26/2018 | 20205579 | A/P Invoice | 12/26/2018 | 34,202.83 |
| 2010 | GIL300 | GILMORE FABRICATION & SERVICE, LP | 08/01/2019 | 04/30/2019 | 1346 | A/P Invoice | 05/30/2019 | 6,089.59 |
| 2010 | GMO300 | GM Oilfield & Trucking Services, LLC | 01/02/2019 | 01/02/2019 | 29324 | A/P Invoice | 02/01/2019 | 3,275.00 |
| 2010 | GMO300 | GM Oilfield & Trucking Services, LLC | 01/02/2019 | 01/02/2019 | 29322 | A/P Invoice | 02/01/2019 | 31,177.00 |
| 2010 | GMO300 | GM Oilfield & Trucking Services, LLC | 01/03/2019 | 01/03/2019 | 29368 | A/P Invoice | 02/02/2019 | 900.00 |
| 2010 | GMO300 | GM Oilfield & Trucking Services, LLC | 01/03/2019 | 01/03/2019 | 29366 | A/P Invoice | 02/02/2019 | 28,744.00 |
| 2010 | GMO300 | GM Oilfield & Trucking Services, LLC | 01/07/2019 | 01/07/2019 | 29482 | A/P Invoice | 02/06/2019 | 19,524.00 |
| 2010 | GMO300 | GM Oilfield & Trucking Services, LLC | 01/10/2019 | 01/10/2019 | 29581 | A/P Invoice | 02/09/2019 | 13,782.00 |
| 2010 | GMO300 | GM Oilfield & Trucking Services, LLC | 01/10/2019 | 01/10/2019 | 29583 | A/P Invoice | 02/09/2019 | 23,196.00 |
| 2010 | GMO300 | GM Oilfield & Trucking Services, LLC | 01/11/2019 | 01/11/2019 | 29620 | A/P Invoice | 02/10/2019 | 990.00 |
| 2010 | GMO300 | GM Oilfield & Trucking Services, LLC | 01/11/2019 | 01/11/2019 | 29619 | A/P Invoice | 02/10/2019 | 270.00 |
| 2010 | GMO300 | GM Oilfield & Trucking Services, LLC | 01/11/2019 | 01/11/2019 | 29618 | A/P Invoice | 02/10/2019 | 34,956.00 |
| 2010 | GMO300 | GM Oilfield & Trucking Services, LLC | 01/11/2019 | 01/11/2019 | 29628 | A/P Invoice | 02/10/2019 | 3,118.50 |
| 2010 | GMO300 | GM Oilfield & Trucking Services, LLC | 01/14/2019 | 01/14/2019 | 29691 | A/P Invoice | 02/13/2019 | 65,178.50 |
| 2010 | GMO300 | GM Oilfield & Trucking Services, LLC | 01/15/2019 | 01/15/2019 | 29743 | A/P Invoice | 02/14/2019 | 225.00 |
| 2010 | GMO300 | GM Oilfield & Trucking Services, LLC | 01/15/2019 | 01/15/2019 | 29747 | A/P Invoice | 02/14/2019 | 26,154.00 |
| 2010 | GMO300 | GM Oilfield & Trucking Services, LLC | 01/16/2019 | 01/16/2019 | 29790 | A/P Invoice | 02/15/2019 | 8,124.00 |
| 2010 | GMO300 | GM Oilfield & Trucking Services, LLC | 01/16/2019 | 01/16/2019 | 29793 | A/P Invoice | 02/15/2019 | 17,994.00 |
| 2010 | GMO300 | GM Oilfield & Trucking Services, LLC | 01/16/2019 | 01/16/2019 | 29795 | A/P Invoice | 02/15/2019 | 1,644.00 |
| 2010 | GOS300 | GRISSOM'S OILFIELD SERVICE, LLC | 04/01/2019 | 04/01/2019 | IN1095954 | A/P Invoice | 03/02/2019 | 16,778.75 |
| 2010 | GOS300 | GRISSOM'S OILFIELD SERVICE, LLC | 06/01/2019 | 02/28/2019 | IN1104007 | A/P Invoice | 03/30/2019 | 1,001.31 |
| 2010 | GOS300 | GRISSOM'S OILFIELD SERVICE, LLC | 07/01/2019 | 03/13/2019 | IN1104665 | A/P Invoice | 04/12/2019 | 31,825.50 |
| 2010 | GOS300 | GRISSOM'S OILFIELD SERVICE, LLC | 07/01/2019 | 03/31/2019 | IN1106874 | A/P Invoice | 04/30/2019 | 35,235.38 |
| 2010 | GOS300 | GRISSOM'S OILFIELD SERVICE, LLC | 07/01/2019 | 03/25/2019 | IN1105871 | A/P Invoice | 04/24/2019 | 31,825.50 |
| 2010 | GOS300 | GRISSOM'S OILFIELD SERVICE, LLC | 07/01/2019 | 03/21/2019 | IN1106920 | A/P Invoice | 04/20/2019 | 3,365.90 |
| 2010 | GOS300 | GRISSOM'S OILFIELD SERVICE, LLC | 07/01/2019 | 03/31/2019 | IN1108401 | A/P Invoice | 04/30/2019 | 4,611.45 |
| 2010 | GOS300 | GRISSOM'S OILFIELD SERVICE, LLC | 07/01/2019 | 03/31/2019 | IN1109988 | A/P Invoice | 04/30/2019 | 22,840.75 |
| 2010 | GOS300 | GRISSOM'S OILFIELD SERVICE, LLC | 07/01/2019 | 03/31/2019 | IN1109987 | A/P Invoice | 04/30/2019 | 22,840.75 |
| 2010 | GOS300 | GRISSOM'S OILFIELD SERVICE, LLC | 07/01/2019 | 03/31/2019 | IN1109985 | A/P Invoice | 04/30/2019 | 1,879.22 |
| 2010 | GOS300 | GRISSOM'S OILFIELD SERVICE, LLC | 07/01/2019 | 03/31/2019 | IN1109986 | A/P Invoice | 04/30/2019 | 32,305.86 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 04/01/2019 | 04/01/2019 | IN1104011 | A/P Invoice | 03/28/2019 | 600.79 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 04/01/2019 | 04/01/2019 | IN1104009 | A/P Invoice | 03/28/2019 | 5,412.50 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 04/01/2019 | 04/01/2019 | IN1095980 | A/P Invoice | 03/02/2019 | 1,201.58 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 04/01/2019 | 04/01/2019 | IN1098050 | A/P Invoice | 03/02/2019 | 1,602.10 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 04/01/2019 | 04/01/2019 | IN1098046 | A/P Invoice | 03/02/2019 | 1,001.31 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 04/01/2019 | 04/01/2019 | IN1098045 | A/P Invoice | 03/02/2019 | 1,001.31 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 04/01/2019 | 04/01/2019 | IN1098293 | A/P Invoice | 03/02/2019 | 4,519.44 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 04/01/2019 | 04/01/2019 | IN1095976 | A/P Invoice | 03/02/2019 | 3,940.30 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 04/01/2019 | 04/01/2019 | IN1098254 | A/P Invoice | 03/02/2019 | 35,235.38 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 04/01/2019 | 04/01/2019 | IN1095962 | A/P Invoice | 03/02/2019 | 20,134.50 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 04/01/2019 | 04/01/2019 | IN1095956 | A/P Invoice | 03/02/2019 | 19,193.63 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 04/01/2019 | 04/01/2019 | IN1095955 | A/P Invoice | 03/02/2019 | 16,788.75 |

| 2010 | GOS400 | Gravity Oilfield Services, LLC | 04/01/2019 | 04/01/2019 IN1095945 | A/P Invoice | 03/02/2019 | 6,375.93 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 04/01/2019 | 04/01/2019 IN1095940 | A/P Invoice | 03/02/2019 | 21,924.39 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 04/01/2019 | 04/01/2019 IN1095979 | A/P Invoice | 03/02/2019 | 6,765.63 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 06/01/2019 | 01/31/2019 IN1095973 | A/P Invoice | 03/02/2019 | 25,839.28 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 06/01/2019 | 02/22/2019 IN1100161 | A/P Invoice | 03/24/2019 | 3,561.43 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 06/01/2019 | 02/22/2019 IN1100165 | A/P Invoice | 03/24/2019 | 2,359.85 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 06/01/2019 | 01/31/2019 IN1098447 | A/P Invoice | 03/02/2019 | 779.40 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 06/01/2019 | 02/28/2019 IN1103431 | A/P Invoice | 03/30/2019 | 15,155.00 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 06/01/2019 | 02/28/2019 IN1103452 | A/P Invoice | 03/30/2019 | 5,758.90 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 06/01/2019 | 02/28/2019 IN1104003 | A/P Invoice | 03/30/2019 | 18,186.00 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 06/01/2019 | 02/28/2019 IN1104112 | A/P Invoice | 03/30/2019 | 6,386.50 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 06/01/2019 | 02/28/2019 IN1102491 | A/P Invoice | 03/30/2019 | 1,169.10 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 06/01/2019 | 02/28/2019 IN1102490 | A/P Invoice | 03/30/2019 | 389.70 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 06/01/2019 | 02/28/2019 IN1103474 | A/P Invoice | 03/30/2019 | 2,078.40 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 06/01/2019 | 02/28/2019 IN1104010 | A/P Invoice | 03/30/2019 | 600.79 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 07/01/2019 | 03/20/2019 IN1105325 | A/P Invoice | 04/19/2019 | 3,918.65 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 07/01/2019 | 03/19/2019 IN1105114 | A/P Invoice | 04/18/2019 | 1,001.31 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 07/01/2019 | 02/22/2019 IN1100166 | A/P Invoice | 03/24/2019 | 801.05 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 07/01/2019 | 02/22/2019 IN1100163 | A/P Invoice | 03/24/2019 | 2,359.85 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 07/01/2019 | 02/22/2019 IN1100162 | A/P Invoice | 03/24/2019 | 1,001.31 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 07/01/2019 | 03/31/2019 IN1106884 | A/P Invoice | 04/30/2019 | 16,778.75 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 07/01/2019 | 03/31/2019 IN1106879 | A/P Invoice | 04/30/2019 | 6,375.93 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 07/01/2019 | 03/31/2019 IN1106875 | A/P Invoice | 04/30/2019 | 35,235.38 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 07/01/2019 | 03/31/2019 IN1109407 | A/P Invoice | 04/30/2019 | 912.55 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 07/01/2019 | 02/22/2019 IN1100164 | A/P Invoice | 03/24/2019 | 10,138.28 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 07/01/2019 | 03/31/2019 IN1109180 | A/P Invoice | 04/30/2019 | 4,871.25 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 08/01/2019 | 03/31/2019 IN1106894 | A/P Invoice | 04/30/2019 | 6,375.93 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 08/01/2019 | 03/29/2019 IN1106893 | A/P Invoice | 04/28/2019 | 8,237.83 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 08/01/2019 | 03/29/2019 IN1106892 | A/P Invoice | 04/28/2019 | 3,139.25 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 08/01/2019 | 03/31/2019 IN1108241 | A/P Invoice | 04/30/2019 | 3,355.75 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 08/01/2019 | 03/31/2019 IN1109405 | A/P Invoice | 04/30/2019 | 373.45 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 08/01/2019 | 03/31/2019 IN1109404 | A/P Invoice | 04/30/2019 | 746.93 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 08/01/2019 | 03/31/2019 IN1109389 | A/P Invoice | 04/30/2019 | 1,791.54 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 08/01/2019 | 04/16/2019 IN1110736 | A/P Invoice | 05/16/2019 | 1,526.33 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 08/01/2019 | 04/16/2019 IN1110737 | A/P Invoice | 05/16/2019 | 497.95 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 08/01/2019 | 04/11/2019 IN1110294 | A/P Invoice | 05/11/2019 | 3,536.36 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 08/01/2019 | 04/16/2019 IN1110732 | A/P Invoice | 05/16/2019 | 2,078.40 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 08/01/2019 | 04/26/2019 IN1112269 | A/P Invoice | 05/26/2019 | 1,564.21 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 08/01/2019 | 04/26/2019 IN1112266 | A/P Invoice | 05/26/2019 | 1,813.19 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 08/01/2019 | 04/30/2019 IN1112477 | A/P Invoice | 05/30/2019 | 6,170.25 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 08/01/2019 | 04/30/2019 IN1112336 | A/P Invoice | 05/30/2019 | 5,199.71 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 08/01/2019 | 04/30/2019 IN1112324 | A/P Invoice | 05/30/2019 | 21,506.60 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 08/01/2019 | 04/30/2019 IN1112318 | A/P Invoice | 05/30/2019 | 34,098.75 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 08/01/2019 | 04/30/2019 IN1112316 | A/P Invoice | 05/30/2019 | 34,098.75 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 08/01/2019 | 04/30/2019 IN1112335 | A/P Invoice | 05/30/2019 | 5,715.60 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 08/01/2019 | 04/30/2019 IN1112330 | A/P Invoice | 05/30/2019 | 3,247.50 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 08/01/2019 | 04/30/2019 IN1115464 | A/P Invoice | 05/30/2019 | 4,292.11 |

| 2010 | GOS400 | Gravity Oilfield Services, LLC | 08/01/2019 | 04/30/2019 | IN1115058 | | A/P Invoice | 05/30/2019 | | | 2,987.70 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 08/01/2019 | 04/30/2019 | IN1115057 | | A/P Invoice | 05/30/2019 | | | 2,468.10 |
| 2010 | GOS400 | Gravity Oilfield Services, LLC | 08/01/2019 | 04/30/2019 | IN1115041 | | A/P Invoice | 05/30/2019 | | | 1,558.80 |
| 2010 | GRASUR | GRAY SURFACE SPECIALTIES | 09/01/2019 | 05/06/2019 | | 47141 | A/P Invoice | 06/05/2019 | 08/26/2019 Z | E000000293 | -9,335.00 |
| 2010 | GRASUR | GRAY SURFACE SPECIALTIES | 09/01/2019 | 06/05/2019 | | 47252 | A/P Invoice | 07/05/2019 | 08/26/2019 Z | E000000293 | -4,095.00 |
| 2010 | GRASUR | GRAY SURFACE SPECIALTIES | 09/01/2019 | 06/06/2019 | | 47256 | A/P Invoice | 07/06/2019 | 08/26/2019 Z | E000000293 | -4,921.00 |
| 2010 | GRASUR | GRAY SURFACE SPECIALTIES | 09/01/2019 | 06/17/2019 | | 47272 | A/P Invoice | 07/17/2019 | 08/26/2019 Z | E000000293 | -450.00 |
| 2010 | GRASUR | GRAY SURFACE SPECIALTIES | 09/01/2019 | 06/17/2019 | | 47273 | A/P Invoice | 07/17/2019 | 08/26/2019 Z | E000000293 | -7,685.82 |
| 2010 | GRASUR | GRAY SURFACE SPECIALTIES | 09/01/2019 | 06/18/2019 | | 47284 | A/P Invoice | 07/18/2019 | 08/26/2019 Z | E000000293 | -225.00 |
| 2010 | GRASUR | GRAY SURFACE SPECIALTIES | 09/01/2019 | 06/18/2019 | | 47285 | A/P Invoice | 07/18/2019 | 08/26/2019 Z | E000000293 | -150.00 |
| 2010 | GRASUR | GRAY SURFACE SPECIALTIES | 09/01/2019 | 06/18/2019 | | 47286 | A/P Invoice | 07/18/2019 | 08/26/2019 Z | E000000293 | -4,500.00 |
| 2010 | GRASUR | GRAY SURFACE SPECIALTIES | 09/01/2019 | 07/01/2019 | | 47343 | A/P Invoice | 07/31/2019 | 08/26/2019 Z | E000000293 | -1,125.00 |
| 2010 | GRASUR | GRAY SURFACE SPECIALTIES | 09/01/2019 | 07/01/2019 | | 47344 | A/P Invoice | 07/31/2019 | 08/26/2019 Z | E000000293 | -4,730.00 |
| 2010 | GRASUR | GRAY SURFACE SPECIALTIES | 09/01/2019 | 07/03/2019 | | 47365 | A/P Invoice | 08/02/2019 | 08/26/2019 Z | E000000293 | -12,500.00 |
| 2010 | GRASUR | GRAY SURFACE SPECIALTIES | 09/01/2019 | 07/03/2019 | | 47366 | A/P Invoice | 08/02/2019 | 08/26/2019 Z | E000000293 | -283.18 |
| 2010 | GRE600 | GR Energy Services | 03/01/2019 | 03/01/2019 | IN0006361 | | A/P Invoice | 01/01/2019 | | | 3,507.30 |
| 2010 | GRE600 | GR Energy Services | 03/01/2019 | 03/01/2019 | IN0006408 | | A/P Invoice | 01/12/2019 | | | 1,309.83 |
| 2010 | GRE600 | GR Energy Services | 03/01/2019 | 03/01/2019 | IN0006432 | | A/P Invoice | 01/12/2019 | | | 22,028.88 |
| 2010 | GRE600 | GR Energy Services | 04/01/2019 | 04/01/2019 | IN0007012 | | A/P Invoice | 03/02/2019 | | | 1,829.43 |
| 2010 | GRE600 | GR Energy Services | 05/01/2019 | 05/01/2019 | IN0006677 | | A/P Invoice | 02/17/2019 | | | 22,028.88 |
| 2010 | GRE600 | GR Energy Services | 05/01/2019 | 05/01/2019 | IN0006713 | | A/P Invoice | 02/18/2019 | | | 1,829.43 |
| 2010 | GRE600 | GR Energy Services | 05/01/2019 | 05/01/2019 | IN0007068 | | A/P Invoice | 03/11/2019 | | | 22,028.88 |
| 2010 | GRE600 | GR Energy Services | 06/01/2019 | 02/21/2019 | IN0007231 | | A/P Invoice | 03/23/2019 | | | 1,309.83 |
| 2010 | GRE600 | GR Energy Services | 06/01/2019 | 03/08/2019 | IN0007431 | | A/P Invoice | 04/07/2019 | | | 779.41 |
| 2010 | GRE600 | GR Energy Services | 06/01/2019 | 03/08/2019 | IN0007426 | | A/P Invoice | 04/07/2019 | | | 1,428.91 |
| 2010 | GRE600 | GR Energy Services | 07/01/2019 | 03/21/2019 | IN0007542 | | A/P Invoice | 04/20/2019 | | | 2,695.43 |
| 2010 | GRE600 | GR Energy Services | 07/01/2019 | 03/27/2019 | IN0007644 | | A/P Invoice | 04/26/2019 | | | 1,876.01 |
| 2010 | GRE600 | GR Energy Services | 07/01/2019 | 03/27/2019 | IN0007635 | | A/P Invoice | 04/26/2019 | | | 1,704.49 |
| 2010 | GRE600 | GR Energy Services | 07/01/2019 | 04/05/2019 | IN0007737 | | A/P Invoice | 05/05/2019 | | | 22,028.88 |
| 2010 | GRE600 | GR Energy Services | 07/01/2019 | 03/21/2019 | IN0007561 | | A/P Invoice | 04/20/2019 | | | 22,028.88 |
| 2010 | GRE600 | GR Energy Services | 08/01/2019 | 03/27/2019 | IN0007634 | | A/P Invoice | 04/26/2019 | | | 2,474.73 |
| 2010 | GRE600 | GR Energy Services | 08/01/2019 | 03/22/2019 | IN0007572 | | A/P Invoice | 04/21/2019 | | | 2,045.93 |
| 2010 | GRE600 | GR Energy Services | 08/01/2019 | 03/27/2019 | IN0007633 | | A/P Invoice | 04/26/2019 | | | 630.81 |
| 2010 | GRE600 | GR Energy Services | 08/01/2019 | 04/30/2019 | IN0008009 | | A/P Invoice | 05/30/2019 | | | 1,309.83 |
| 2010 | GYRODAT | GYRODATA INCORPORATED | 02/01/2019 | 02/01/2019 | MD9569 | | A/P Invoice | 12/11/2018 | | | 19,632.00 |
| 2010 | HAD300 | HADCO Services, Inc. | 04/01/2019 | 04/01/2019 | | 25026 | A/P Invoice | 03/28/2019 | | | 6,252.73 |
| 2010 | HAD300 | HADCO Services, Inc. | 04/01/2019 | 04/01/2019 | | 83691 | A/P Invoice | 03/27/2019 | | | 1,629.61 |
| 2010 | HAD300 | HADCO Services, Inc. | 04/01/2019 | 04/01/2019 | | 84263 | A/P Invoice | 03/23/2019 | | | 1,280.00 |
| 2010 | HAD300 | HADCO Services, Inc. | 04/01/2019 | 04/01/2019 | | 81680 | A/P Invoice | 03/14/2019 | | | 38,673.64 |
| 2010 | HAD300 | HADCO Services, Inc. | 04/01/2019 | 04/01/2019 | | 83690 | A/P Invoice | 03/26/2019 | | | 1,877.69 |
| 2010 | HAD300 | HADCO Services, Inc. | 04/01/2019 | 04/01/2019 | | 24999 | A/P Invoice | 03/26/2019 | | | 10,881.90 |
| 2010 | HAD300 | HADCO Services, Inc. | 05/01/2019 | 05/01/2019 | | 84309 | A/P Invoice | 03/24/2019 | | | 38,256.94 |
| 2010 | HAD300 | HADCO Services, Inc. | 06/01/2019 | 02/13/2019 | | 24963 | A/P Invoice | 03/15/2019 | | | 1,208.24 |
| 2010 | HAD300 | HADCO Services, Inc. | 06/01/2019 | 02/13/2019 | | 24961 | A/P Invoice | 03/15/2019 | | | 914.22 |
| 2010 | HAD300 | HADCO Services, Inc. | 07/01/2019 | 03/04/2019 | | 74096 | A/P Invoice | 04/03/2019 | | | 59,695.05 |
| 2010 | HAD300 | HADCO Services, Inc. | 07/01/2019 | 03/06/2019 | | 25035 | A/P Invoice | 04/05/2019 | | | 1,169.67 |
| 2010 | HAD300 | HADCO Services, Inc. | 07/01/2019 | 03/07/2019 | | 25048 | A/P Invoice | 04/06/2019 | | | 2,287.89 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2010 | HAD300 | HADCO Services, Inc. | 07/01/2019 | 03/08/2019 | 25057 | A/P Invoice | 04/07/2019 | 372.25 |
| 2010 | HAD300 | HADCO Services, Inc. | 07/01/2019 | 03/15/2019 | 25108 | A/P Invoice | 04/14/2019 | 15,567.89 |
| 2010 | HAD300 | HADCO Services, Inc. | 07/01/2019 | 03/20/2019 | 84518 | A/P Invoice | 04/19/2019 | 1,390.00 |
| 2010 | HAD300 | HADCO Services, Inc. | 07/01/2019 | 03/14/2019 | 25081 | A/P Invoice | 04/13/2019 | 1,197.74 |
| 2010 | HAD300 | HADCO Services, Inc. | 07/01/2019 | 03/14/2019 | 25077 | A/P Invoice | 04/13/2019 | 60.85 |
| 2010 | HAD300 | HADCO Services, Inc. | 07/01/2019 | 03/14/2019 | 25073 | A/P Invoice | 04/13/2019 | 350.14 |
| 2010 | HAD300 | HADCO Services, Inc. | 07/01/2019 | 03/21/2019 | 84161 | A/P Invoice | 04/20/2019 | 1,561.88 |
| 2010 | HAD300 | HADCO Services, Inc. | 07/01/2019 | 03/30/2019 | 84655 | A/P Invoice | 04/29/2019 | 56,334.19 |
| 2010 | HAD300 | HADCO Services, Inc. | 07/01/2019 | 03/29/2019 | 25137 | A/P Invoice | 04/28/2019 | 1,183.32 |
| 2010 | HAD300 | HADCO Services, Inc. | 07/01/2019 | 03/24/2019 | 84810 | A/P Invoice | 04/23/2019 | 4,845.59 |
| 2010 | HAD300 | HADCO Services, Inc. | 07/01/2019 | 04/02/2019 | 25164 | A/P Invoice | 05/02/2019 | 4,520.33 |
| 2010 | HAD300 | HADCO Services, Inc. | 07/01/2019 | 04/04/2019 | 84117 | A/P Invoice | 05/04/2019 | 2,750.60 |
| 2010 | HAD300 | HADCO Services, Inc. | 08/01/2019 | 04/12/2019 | 25195 | A/P Invoice | 05/12/2019 | 3,017.29 |
| 2010 | HAD300 | HADCO Services, Inc. | 08/01/2019 | 04/12/2019 | 25174 | A/P Invoice | 05/12/2019 | 4,481.37 |
| 2010 | HAD300 | HADCO Services, Inc. | 08/01/2019 | 04/15/2019 | 84568-2 | A/P Invoice | 05/15/2019 | 2,283.27 |
| 2010 | HAD300 | HADCO Services, Inc. | 08/01/2019 | 04/25/2019 | 25226 | A/P Invoice | 05/25/2019 | 935.66 |
| 2010 | HAD300 | HADCO Services, Inc. | 08/01/2019 | 04/25/2019 | 84490 | A/P Invoice | 05/25/2019 | 2,174.62 |
| 2010 | HAD300 | HADCO Services, Inc. | 08/01/2019 | 04/25/2019 | 82952-1 | A/P Invoice | 05/25/2019 | 48,088.95 |
| 2010 | HAD300 | HADCO Services, Inc. | 08/01/2019 | 04/17/2019 | 25213 | A/P Invoice | 05/17/2019 | 2,968.72 |
| 2010 | HAD300 | HADCO Services, Inc. | 08/01/2019 | 04/17/2019 | 25210 | A/P Invoice | 05/17/2019 | 5,270.78 |
| 2010 | HALENE | HALLIBURTON ENERGY SERVICES, INC. | 04/01/2019 | 04/01/2019 | 9504507106 | A/P Invoice | 02/27/2019 | 8,236.49 |
| 2010 | HALENE | HALLIBURTON ENERGY SERVICES, INC. | 04/01/2019 | 04/01/2019 | 9504519004 | A/P Invoice | 03/02/2019 | 46,473.62 |
| 2010 | HALENE | HALLIBURTON ENERGY SERVICES, INC. | 05/01/2019 | 02/18/2019 | 9504551197 | A/P Invoice | 03/17/2019 | 11,498.06 |
| 2010 | HALENE | HALLIBURTON ENERGY SERVICES, INC. | 05/01/2019 | 02/18/2019 | 950455119 | A/P Invoice | 03/17/2019 | 11,497.20 |
| 2010 | HALENE | HALLIBURTON ENERGY SERVICES, INC. | 05/01/2019 | 02/14/2019 | 9504554159 | A/P Invoice | 03/16/2019 | 47,378.64 |
| 2010 | HALENE | HALLIBURTON ENERGY SERVICES, INC. | 05/01/2019 | 02/14/2019 | 9504554176 | A/P Invoice | 03/16/2019 | 46,717.24 |
| 2010 | HALENE | HALLIBURTON ENERGY SERVICES, INC. | 05/01/2019 | 02/14/2019 | 9504554161 | A/P Invoice | 03/16/2019 | 46,717.24 |
| 2010 | HALENE | HALLIBURTON ENERGY SERVICES, INC. | 06/01/2019 | 02/25/2019 | 9504567693 | A/P Invoice | 03/27/2019 | 2,345.89 |
| 2010 | HALENE | HALLIBURTON ENERGY SERVICES, INC. | 06/01/2019 | 02/20/2019 | 9504557403 | A/P Invoice | 03/22/2019 | 11,498.06 |
| 2010 | HALENE | HALLIBURTON ENERGY SERVICES, INC. | 06/01/2019 | 02/21/2019 | 9504559910 | A/P Invoice | 03/23/2019 | 11,498.06 |
| 2010 | HALENE | HALLIBURTON ENERGY SERVICES, INC. | 06/01/2019 | 02/26/2019 | 9504570083 | A/P Invoice | 03/28/2019 | 11,498.06 |
| 2010 | HALENE | HALLIBURTON ENERGY SERVICES, INC. | 06/01/2019 | 02/27/2019 | 9504573391 | A/P Invoice | 03/29/2019 | 11,498.06 |
| 2010 | HALENE | HALLIBURTON ENERGY SERVICES, INC. | 06/01/2019 | 02/28/2019 | 9504580579 | A/P Invoice | 03/30/2019 | 14,088.31 |
| 2010 | HALENE | HALLIBURTON ENERGY SERVICES, INC. | 06/01/2019 | 02/28/2019 | 9504580570 | A/P Invoice | 03/30/2019 | 4,988.83 |
| 2010 | HALENE | HALLIBURTON ENERGY SERVICES, INC. | 07/01/2019 | 03/04/2019 | 9504589341 | A/P Invoice | 04/03/2019 | 11,497.20 |
| 2010 | HALENE | HALLIBURTON ENERGY SERVICES, INC. | 07/01/2019 | 03/08/2019 | 9504597579 | A/P Invoice | 04/07/2019 | 11,497.20 |
| 2010 | HALENE | HALLIBURTON ENERGY SERVICES, INC. | 07/01/2019 | 03/14/2019 | 9504607093 | A/P Invoice | 04/13/2019 | 11,498.06 |
| 2010 | HALENE | HALLIBURTON ENERGY SERVICES, INC. | 07/01/2019 | 03/27/2019 | 9504636830 | A/P Invoice | 04/26/2019 | 10,736.81 |
| 2010 | HALENE | HALLIBURTON ENERGY SERVICES, INC. | 07/01/2019 | 03/30/2019 | 950464193 | A/P Invoice | 04/29/2019 | 21,000.00 |
| 2010 | HALENE | HALLIBURTON ENERGY SERVICES, INC. | 07/01/2019 | 03/29/2019 | 9504645629 | A/P Invoice | 04/28/2019 | 21,000.00 |
| 2010 | HALENE | HALLIBURTON ENERGY SERVICES, INC. | 07/01/2019 | 03/29/2019 | 9504645637 | A/P Invoice | 04/28/2019 | 11,498.06 |
| 2010 | HALENE | HALLIBURTON ENERGY SERVICES, INC. | 07/01/2019 | 03/11/2019 | 9504599829 | A/P Invoice | 04/10/2019 | 11,497.20 |
| 2010 | HALENE | HALLIBURTON ENERGY SERVICES, INC. | 08/01/2019 | 04/30/2019 | 9504716445 | A/P Invoice | 05/30/2019 | 9,212.78 |
| 2010 | HALENE | HALLIBURTON ENERGY SERVICES, INC. | 08/01/2019 | 04/30/2019 | 9504717231 | A/P Invoice | 05/30/2019 | 11,933.85 |
| 2010 | HALENE | HALLIBURTON ENERGY SERVICES, INC. | 08/01/2019 | 04/30/2019 | 3504718426 | A/P Invoice | 05/30/2019 | 16,300.93 |
| 2010 | HCS300 | HydroTX Cleaning Services, LLC | 08/01/2019 | 01/28/2018 | 4475 | A/P Invoice | 02/27/2018 | 5,000.00 |
| 2010 | HDS300 | Core & Main LP | 08/01/2018 | 08/01/2018 | SC59405 | A/P Invoice | 07/26/2018 | 6,039.68 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2010 | HOT300 | HUGHES OILFIELD TRANSPORTATION INC | 04/01/2019 | 04/01/2019 | 248438 | A/P Invoice | 03/26/2019 | | 1,560.60 |
| 2010 | HOT300 | HUGHES OILFIELD TRANSPORTATION INC | 04/01/2019 | 04/01/2019 | 248427 | A/P Invoice | 03/26/2019 | | 1,407.16 |
| 2010 | HOT300 | HUGHES OILFIELD TRANSPORTATION INC | 06/01/2019 | 02/27/2019 | 248472 | A/P Invoice | 03/29/2019 | | 769.11 |
| 2010 | HOT300 | HUGHES OILFIELD TRANSPORTATION INC | 06/01/2019 | 03/04/2019 | 248783 | A/P Invoice | 04/03/2019 | | 1,560.60 |
| 2010 | HOT300 | HUGHES OILFIELD TRANSPORTATION INC | 06/01/2019 | 03/06/2019 | 249033 | A/P Invoice | 04/05/2019 | | 1,415.80 |
| 2010 | HOT300 | HUGHES OILFIELD TRANSPORTATION INC | 06/01/2019 | 03/08/2019 | 249197 | A/P Invoice | 04/07/2019 | | 1,282.45 |
| 2010 | HOT300 | HUGHES OILFIELD TRANSPORTATION INC | 07/01/2019 | 03/27/2019 | 250392 | A/P Invoice | 04/26/2019 | | 400.28 |
| 2010 | HOT300 | HUGHES OILFIELD TRANSPORTATION INC | 07/01/2019 | 04/04/2019 | 250960 | A/P Invoice | 05/04/2019 | | 1,457.33 |
| 2010 | HOT300 | HUGHES OILFIELD TRANSPORTATION INC | 08/01/2019 | 04/11/2019 | 251556 | A/P Invoice | 05/11/2019 | | 816.61 |
| 2010 | HOT300 | HUGHES OILFIELD TRANSPORTATION INC | 08/01/2019 | 04/16/2019 | 251738 | A/P Invoice | 05/16/2019 | | 400.28 |
| 2010 | HPR300 | HIGH PEAK RENTAL & CONSTRUCTION,LLC | 07/01/2019 | 04/23/2019 | 000391 | A/P Invoice | 05/23/2019 | | 275.00 |
| 2010 | HPR300 | HIGH PEAK RENTAL & CONSTRUCTION,LLC | 07/01/2019 | 04/26/2019 | 000451 | A/P Invoice | 05/26/2019 | | 1,000.00 |
| 2010 | HPR300 | HIGH PEAK RENTAL & CONSTRUCTION,LLC | 07/01/2019 | 05/10/2019 | 000435 | A/P Invoice | 06/09/2019 | | 1,325.00 |
| 2010 | HPR300 | HIGH PEAK RENTAL & CONSTRUCTION,LLC | 07/01/2019 | 05/10/2019 | 000437 | A/P Invoice | 06/09/2019 | | 1,325.00 |
| 2010 | HPR300 | HIGH PEAK RENTAL & CONSTRUCTION,LLC | 07/01/2019 | 05/10/2019 | 000438 | A/P Invoice | 06/09/2019 | | 800.00 |
| 2010 | HPR300 | HIGH PEAK RENTAL & CONSTRUCTION,LLC | 07/01/2019 | 05/10/2019 | 000439 | A/P Invoice | 06/09/2019 | | 950.00 |
| 2010 | HPR300 | HIGH PEAK RENTAL & CONSTRUCTION,LLC | 07/01/2019 | 05/10/2019 | 000440 | A/P Invoice | 06/09/2019 | | 1,425.00 |
| 2010 | HPR300 | HIGH PEAK RENTAL & CONSTRUCTION,LLC | 07/01/2019 | 05/10/2019 | 000441 | A/P Invoice | 06/09/2019 | | 1,325.00 |
| 2010 | HPR300 | HIGH PEAK RENTAL & CONSTRUCTION,LLC | 07/01/2019 | 05/10/2019 | 000442 | A/P Invoice | 06/09/2019 | | 1,325.00 |
| 2010 | HPR300 | HIGH PEAK RENTAL & CONSTRUCTION,LLC | 07/01/2019 | 06/23/2019 | 000490 | A/P Invoice | 07/23/2019 | | 675.00 |
| 2010 | HPR300 | HIGH PEAK RENTAL & CONSTRUCTION,LLC | 07/01/2019 | 06/23/2019 | 000491 | A/P Invoice | 07/23/2019 | | 950.00 |
| 2010 | HPR300 | HIGH PEAK RENTAL & CONSTRUCTION,LLC | 07/01/2019 | 06/23/2019 | 000492 | A/P Invoice | 07/23/2019 | | 500.00 |
| 2010 | HPR300 | HIGH PEAK RENTAL & CONSTRUCTION,LLC | 07/01/2019 | 06/23/2019 | 000493 | A/P Invoice | 07/23/2019 | | 300.00 |
| 2010 | HPR300 | HIGH PEAK RENTAL & CONSTRUCTION,LLC | 07/01/2019 | 06/23/2019 | 000494 | A/P Invoice | 07/23/2019 | | 825.00 |
| 2010 | HPR300 | HIGH PEAK RENTAL & CONSTRUCTION,LLC | 07/01/2019 | 06/23/2019 | 000495 | A/P Invoice | 07/23/2019 | | 675.00 |
| 2010 | IDS300 | Integrity Directional Services, LLC | 01/01/2019 | 01/01/2019 | BILL000670 | A/P Invoice | 01/18/2019 | | 130,590.00 |
| 2010 | IDS300 | Integrity Directional Services, LLC | 01/01/2019 | 01/01/2019 | BILL000680 | A/P Invoice | 01/20/2019 | | 116,010.00 |
| 2010 | IDS300 | Integrity Directional Services, LLC | 01/01/2019 | 01/01/2019 | BILL000681 | A/P Invoice | 01/20/2019 | | 5,000.00 |
| 2010 | IDS300 | Integrity Directional Services, LLC | 01/01/2019 | 01/01/2019 | BILL000682 | A/P Invoice | 01/21/2019 | | 5,259.00 |
| 2010 | IDS300 | Integrity Directional Services, LLC | 01/01/2019 | 01/01/2019 | BILL000696 | A/P Invoice | 01/30/2019 | | 107,110.00 |
| 2010 | IDS300 | Integrity Directional Services, LLC | 01/01/2019 | 01/01/2019 | BILL000695 | A/P Invoice | 01/30/2019 | | 151,780.00 |
| 2010 | IDS300 | Integrity Directional Services, LLC | 02/11/2019 | 02/11/2019 | BILL000783 | A/P Invoice | 03/13/2019 | | 101,580.00 |
| 2010 | IDS300 | Integrity Directional Services, LLC | 03/01/2019 | 03/01/2019 | BILL000800 | A/P Invoice | 01/26/2019 | | 89,100.00 |
| 2010 | IDS300 | Integrity Directional Services, LLC | 03/01/2019 | 03/01/2019 | BILL000798 | A/P Invoice | 02/20/2019 | | 163,800.00 |
| 2010 | IDS300 | Integrity Directional Services, LLC | 03/01/2019 | 03/01/2019 | BILL000807 | A/P Invoice | 04/08/2019 | | 107,680.00 |
| 2010 | IDS300 | Integrity Directional Services, LLC | 04/01/2019 | 04/01/2019 | BILL000715 | A/P Invoice | 02/11/2019 | | 23,784.00 |
| 2010 | IDS300 | Integrity Directional Services, LLC | 04/01/2019 | 04/01/2019 | BILL000714 | A/P Invoice | 02/11/2019 | | 6,654.00 |
| 2010 | IDS300 | Integrity Directional Services, LLC | 04/01/2019 | 04/01/2019 | BILL000820 | A/P Invoice | 04/19/2019 | | 94,230.00 |
| 2010 | IDS300 | Integrity Directional Services, LLC | 04/01/2019 | 04/01/2019 | BILL000773 | A/P Invoice | 03/02/2019 | | 8,661.00 |
| 2010 | IDS300 | Integrity Directional Services, LLC | 04/01/2019 | 04/01/2019 | BILL000770 | A/P Invoice | 03/02/2019 | | 135,870.00 |
| 2010 | IES300 | Impac Exploration Services, Inc. | 04/01/2019 | 04/01/2019 | TP4218 | A/P Invoice | 03/25/2019 09/30/2019 C | 9685 | 44,915.00 |
| 2010 | IES300 | Impac Exploration Services, Inc. | 04/01/2019 | 04/01/2019 | TP4233 | A/P Invoice | 02/21/2019 09/30/2019 C | 9685 | 24,175.00 |
| 2010 | IES300 | Impac Exploration Services, Inc. | 05/01/2019 | 02/24/2019 | 181-RG | A/P Invoice | 03/23/2019 09/30/2019 C | 9685 | 3,850.00 |
| 2010 | IES300 | Impac Exploration Services, Inc. | 06/01/2019 | 03/12/2019 | 189-RG | A/P Invoice | 04/11/2019 | | 6,600.00 |
| 2010 | IES300 | Impac Exploration Services, Inc. | 07/01/2019 | 03/06/2019 | 188-RG | A/P Invoice | 04/05/2019 | | 2,750.00 |
| 2010 | IES300 | Impac Exploration Services, Inc. | 07/01/2019 | 03/13/2019 | TP4246 | A/P Invoice | 04/12/2019 | | 30,810.00 |
| 2010 | IES300 | Impac Exploration Services, Inc. | 07/01/2019 | 03/18/2019 | 193-RG | A/P Invoice | 04/17/2019 | | 3,300.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010 | IES300 | Impac Exploration Services, Inc. | 07/01/2019 | 03/26/2019 | | 196-RG | A/P Invoice | 04/25/2019 | | 3,300.00 |
| 2010 | IES300 | Impac Exploration Services, Inc. | 07/01/2019 | 03/26/2019 | TP4267 | | A/P Invoice | 04/25/2019 | | 17,210.00 |
| 2010 | IES300 | Impac Exploration Services, Inc. | 07/01/2019 | 03/26/2019 | TP4266 | | A/P Invoice | 04/25/2019 | | 26,690.00 |
| 2010 | IES300 | Impac Exploration Services, Inc. | 07/01/2019 | 03/26/2019 | TP4338 | | A/P Invoice | 04/25/2019 | | 39,335.00 |
| 2010 | IES300 | Impac Exploration Services, Inc. | 07/01/2019 | 04/02/2019 | TP4342 | | A/P Invoice | 05/02/2019 | | 5,775.00 |
| 2010 | IES300 | Impac Exploration Services, Inc. | 07/01/2019 | 04/02/2019 | TP4329 | | A/P Invoice | 05/02/2019 | | 6,275.00 |
| 2010 | IES300 | Impac Exploration Services, Inc. | 07/01/2019 | 04/06/2019 | TP4352 | | A/P Invoice | 05/06/2019 | | 16,430.00 |
| 2010 | IES300 | Impac Exploration Services, Inc. | 07/01/2019 | 02/23/2019 | TP4238 | | A/P Invoice | 03/25/2019 | | 5,775.00 |
| 2010 | IES300 | Impac Exploration Services, Inc. | 07/01/2019 | 02/23/2019 | TP4235 | | A/P Invoice | 03/25/2019 | | 10,585.00 |
| 2010 | IES300 | Impac Exploration Services, Inc. | 07/01/2019 | 02/23/2019 | TP4235 | | A/P Invoice | 03/25/2019 09/30/2019 C | 9685 | 2,060.00 |
| 2010 | IES300 | Impac Exploration Services, Inc. | 07/01/2019 | 03/09/2019 | TP4239 | | A/P Invoice | 04/08/2019 | | 5,275.00 |
| 2010 | IES300 | Impac Exploration Services, Inc. | 08/01/2019 | 04/20/2019 | TP4345 | | A/P Invoice | 05/20/2019 | | 17,150.00 |
| 2010 | IES300 | Impac Exploration Services, Inc. | 08/01/2019 | 04/19/2019 | TP4308 | | A/P Invoice | 05/19/2019 | | 31,060.00 |
| 2010 | IES300 | Impac Exploration Services, Inc. | 08/01/2019 | 04/20/2019 | TP4313 | | A/P Invoice | 05/20/2019 | | 17,840.00 |
| 2010 | IES300 | Impac Exploration Services, Inc. | 08/01/2019 | 04/20/2019 | | 210-RG | A/P Invoice | 05/20/2019 | | 11,660.00 |
| 2010 | IES300 | Impac Exploration Services, Inc. | 08/01/2019 | 04/16/2019 | TP4343 | | A/P Invoice | 05/16/2019 | | 5,275.00 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 07/01/2019 | 02/28/2019 | | 44040 | A/P Invoice | 03/30/2019 10/01/2019 Z | E000000327 | 730.69 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 07/01/2019 | 02/28/2019 | | 44039 | A/P Invoice | 03/30/2019 10/01/2019 Z | E000000327 | 6,089.06 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 07/01/2019 | 02/28/2019 | | 43975 | A/P Invoice | 03/30/2019 10/01/2019 Z | E000000327 | 4,070.20 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 07/01/2019 | 02/28/2019 | | 43967 | A/P Invoice | 03/30/2019 10/01/2019 Z | E000000327 | 3,775.22 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 07/01/2019 | 02/28/2019 | | 43962 | A/P Invoice | 03/30/2019 10/01/2019 Z | E000000327 | 1,786.13 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 07/01/2019 | 02/28/2019 | | 43923 | A/P Invoice | 03/30/2019 10/01/2019 Z | E000000327 | 1,107.94 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 07/01/2019 | 02/28/2019 | | 43918 | A/P Invoice | 03/30/2019 10/01/2019 Z | E000000327 | 1,775.30 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 07/01/2019 | 02/28/2019 | | 43693 | A/P Invoice | 03/30/2019 10/01/2019 Z | E000000327 | 2,374.81 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 07/01/2019 | 03/19/2019 | | 44173 | A/P Invoice | 04/18/2019 10/01/2019 Z | E000000327 | 1,553.39 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 07/01/2019 | 03/19/2019 | | 44161 | A/P Invoice | 04/18/2019 10/01/2019 Z | E000000327 | 1,948.50 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 07/01/2019 | 03/25/2019 | | 44283 | A/P Invoice | 04/24/2019 10/01/2019 Z | E000000327 | 842.62 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 07/01/2019 | 03/21/2019 | | 44201 | A/P Invoice | 04/20/2019 10/01/2019 Z | E000000327 | 1,780.71 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 07/01/2019 | 03/28/2019 | | 44483 | A/P Invoice | 04/27/2019 10/01/2019 Z | E000000327 | 371.08 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 07/01/2019 | 03/26/2019 | | 44378 | A/P Invoice | 04/25/2019 10/01/2019 Z | E000000327 | 1,661.10 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 08/01/2019 | 03/31/2019 | | 44618 | A/P Invoice | 04/30/2019 10/01/2019 Z | E000000327 | 2,662.95 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 08/01/2019 | 03/31/2019 | | 45041 | A/P Invoice | 04/30/2019 10/01/2019 Z | E000000327 | 3,259.65 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 08/01/2019 | 03/31/2019 | | 45041 | A/P Invoice | 04/30/2019 | | 1,855.16 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 08/01/2019 | 03/31/2019 | | 44983 | A/P Invoice | 04/30/2019 10/01/2019 Z | E000000327 | 1,029.57 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 08/01/2019 | 03/31/2019 | | 44946 | A/P Invoice | 04/30/2019 10/01/2019 Z | E000000327 | 1,877.60 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 08/01/2019 | 03/31/2019 | | 44916 | A/P Invoice | 04/30/2019 10/01/2019 Z | E000000327 | 1,258.41 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 08/01/2019 | 03/31/2019 | | 44913 | A/P Invoice | 04/30/2019 10/01/2019 Z | E000000327 | 3,523.54 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 08/01/2019 | 03/31/2019 | | 44878 | A/P Invoice | 04/30/2019 10/01/2019 Z | E000000327 | 3,020.18 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 08/01/2019 | 03/31/2019 | | 44858 | A/P Invoice | 04/30/2019 10/01/2019 Z | E000000327 | 838.40 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 08/01/2019 | 03/31/2019 | | 44628 | A/P Invoice | 04/30/2019 10/01/2019 Z | E000000327 | 1,997.21 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 08/01/2019 | 03/31/2019 | | 44626 | A/P Invoice | 04/30/2019 10/01/2019 Z | E000000327 | 665.74 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 08/01/2019 | 03/31/2019 | | 45077 | A/P Invoice | 04/30/2019 | | 5,953.75 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 08/01/2019 | 03/31/2019 | | 45076 | A/P Invoice | 04/30/2019 | | 3,274.56 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 08/01/2019 | 03/31/2019 | | 45043 | A/P Invoice | 04/30/2019 | | 2,289.49 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 08/01/2019 | 03/31/2019 | | 45042 | A/P Invoice | 04/30/2019 | | 2,798.26 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 08/01/2019 | 04/16/2019 | | 45321 | A/P Invoice | 05/16/2019 | | 3,004.59 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 08/01/2019 | 04/16/2019 | | 45263 | A/P Invoice | 05/16/2019 | | 2,166.08 |

| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 08/01/2019 | 04/25/2019 | 45692 | A/P Invoice | 05/25/2019 | 2,441.04 |
|------|--------|-----------------------|------------|------------|-------|-------------|------------|----------|
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 08/01/2019 | 04/25/2019 | 45683 | A/P Invoice | 05/25/2019 | 1,423.49 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 08/01/2019 | 04/25/2019 | 45736 | A/P Invoice | 05/25/2019 | 2,375.55 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 08/01/2019 | 04/17/2019 | 45337 | A/P Invoice | 05/17/2019 | 1,065.72 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 08/01/2019 | 04/18/2019 | 45470 | A/P Invoice | 05/18/2019 | 400.53 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 08/01/2019 | 04/18/2019 | 45459 | A/P Invoice | 05/18/2019 | 977.28 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 08/01/2019 | 04/17/2019 | 45372 | A/P Invoice | 05/17/2019 | 887.65 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 08/01/2019 | 04/17/2019 | 45405 | A/P Invoice | 05/17/2019 | 800.40 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 08/01/2019 | 04/30/2019 | 46218 | A/P Invoice | 05/30/2019 | 2,679.19 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 08/01/2019 | 04/30/2019 | 46143 | A/P Invoice | 05/30/2019 | 2,679.19 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 08/01/2019 | 04/30/2019 | 46142 | A/P Invoice | 05/30/2019 | 3,653.44 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 08/01/2019 | 04/30/2019 | 46085 | A/P Invoice | 05/30/2019 | 1,082.50 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 08/01/2019 | 04/30/2019 | 45925 | A/P Invoice | 05/30/2019 | 2,911.93 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 08/01/2019 | 04/30/2019 | 45893 | A/P Invoice | 05/30/2019 | 503.36 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 08/01/2019 | 04/30/2019 | 46269 | A/P Invoice | 05/30/2019 | 1,071.68 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 08/01/2019 | 04/30/2019 | 46264 | A/P Invoice | 05/30/2019 | 1,281.94 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 08/01/2019 | 04/30/2019 | 46263 | A/P Invoice | 05/30/2019 | 6,105.30 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 08/01/2019 | 04/30/2019 | 46262 | A/P Invoice | 05/30/2019 | 254.39 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 08/01/2019 | 04/30/2019 | 46250 | A/P Invoice | 05/30/2019 | 2,441.04 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 08/01/2019 | 04/30/2019 | 46225 | A/P Invoice | 05/30/2019 | 1,761.77 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 08/01/2019 | 04/30/2019 | 46224 | A/P Invoice | 05/30/2019 | 5,788.67 |
| 2010 | IRO300 | IRON HORSE TOOLS, LLC | 08/01/2019 | 04/30/2019 | 46219 | A/P Invoice | 05/30/2019 | 4,465.31 |
| 2010 | J&M300 | Security Business Capital, LLC | 05/01/2019 | 05/01/2019 | 27831 | A/P Invoice | 05/19/2019 | 8,427.26 |
| 2010 | J&M300 | Security Business Capital, LLC | 05/01/2019 | 05/01/2019 | 27829 | A/P Invoice | 05/18/2019 | 14,970.98 |
| 2010 | J&M300 | Security Business Capital, LLC | 05/01/2019 | 05/01/2019 | 27814 | A/P Invoice | 05/14/2019 | 6,507.08 |
| 2010 | J&M300 | Security Business Capital, LLC | 05/01/2019 | 05/01/2019 | 27838 | A/P Invoice | 05/24/2019 | 13,412.18 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 10/01/2018 | 10/01/2018 | M4603 | A/P Invoice | 10/26/2018 | 19,547.81 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 10/01/2018 | 10/01/2018 | M4602 | A/P Invoice | 10/26/2018 | 17,723.12 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 10/01/2018 | 10/01/2018 | M4606 | A/P Invoice | 10/26/2018 | 17,723.12 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 10/01/2018 | 10/01/2018 | M4608 | A/P Invoice | 10/26/2018 | 4,990.56 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 10/01/2018 | 10/01/2018 | M4607 | A/P Invoice | 10/26/2018 | 4,483.50 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 10/01/2018 | 10/01/2018 | M4605 | A/P Invoice | 10/26/2018 | 17,079.06 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 10/01/2018 | 10/01/2018 | M4604 | A/P Invoice | 10/26/2018 | 9,020.38 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 12/01/2018 | 12/01/2018 | M4538 | A/P Invoice | 07/01/2018 | 17,649.19 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 12/01/2018 | 12/01/2018 | M4537 | A/P Invoice | 07/01/2018 | 21,545.56 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 12/01/2018 | 12/01/2018 | M4536 | A/P Invoice | 07/01/2018 | 12,018.13 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 12/01/2018 | 12/01/2018 | M4535 | A/P Invoice | 07/01/2018 | 17,062.06 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 01/01/2019 | 01/01/2019 | M4611 | A/P Invoice | 11/10/2018 | 22,556.70 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 01/01/2019 | 01/01/2019 | M4618 | A/P Invoice | 11/10/2018 | 5,260.58 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 01/01/2019 | 01/01/2019 | M4614 | A/P Invoice | 11/10/2018 | 3,542.64 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 01/01/2019 | 01/01/2019 | M4613 | A/P Invoice | 11/11/2018 | 39,778.12 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 01/01/2019 | 01/01/2019 | M4619 | A/P Invoice | 11/11/2018 | 27,351.35 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 01/01/2019 | 01/01/2019 | M4612 | A/P Invoice | 11/10/2018 | 1,824.69 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 01/01/2019 | 01/01/2019 | M4620 | A/P Invoice | 11/11/2018 | 32,403.53 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 02/01/2019 | 02/01/2019 | M4723 | A/P Invoice | 03/03/2019 | 46,202.20 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 02/01/2019 | 02/01/2019 | M4635 | A/P Invoice | 12/12/2018 | 14,893.70 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 02/01/2019 | 02/01/2019 | M4692 | A/P Invoice | 02/07/2019 | 23,837.14 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | J6E300 | J6 ENERGY SERVICES | 02/01/2019 | 02/01/2019 | M4676 | A/P Invoice | 02/03/2019 | 23,837.14 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 02/01/2019 | 02/01/2019 | M4693 | A/P Invoice | 02/07/2019 | 2,304.94 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 02/01/2019 | 02/01/2019 | M4670 | A/P Invoice | 02/03/2019 | 31,948.87 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 02/01/2019 | 02/01/2019 | M4680 | A/P Invoice | 02/07/2019 | 4,863.50 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 02/01/2019 | 02/01/2019 | M4662 | A/P Invoice | 01/11/2019 | 17,240.03 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 02/01/2019 | 02/01/2019 | M4658 | A/P Invoice | 01/11/2019 | 13,834.72 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 02/01/2019 | 02/01/2019 | M4638 | A/P Invoice | 11/14/2018 | 3,618.81 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 02/01/2019 | 02/01/2019 | M4636 | A/P Invoice | 12/12/2018 | 27,458.59 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 02/01/2019 | 02/01/2019 | M4634 | A/P Invoice | 12/01/2018 | 17,050.67 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 03/01/2019 | 03/01/2019 | M4622 | A/P Invoice | 11/29/2018 | 21,114.82 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 03/01/2019 | 03/01/2019 | M4626 | A/P Invoice | 11/29/2018 | 10,816.85 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 03/01/2019 | 03/01/2019 | M4625 | A/P Invoice | 11/29/2018 | 41,897.08 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 03/01/2019 | 03/01/2019 | M4615 | A/P Invoice | 11/10/2018 | 10,480.66 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 03/01/2019 | 03/01/2019 | M4644 | A/P Invoice | 11/28/2018 | 3,618.81 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 03/01/2019 | 03/01/2019 | M4629 | A/P Invoice | 11/29/2018 | 14,927.73 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 03/01/2019 | 03/01/2019 | M4627 | A/P Invoice | 11/29/2018 | 9,880.66 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 03/01/2019 | 03/01/2019 | M4642 | A/P Invoice | 12/28/2018 | 36,615.11 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 03/01/2019 | 03/01/2019 | M4655 | A/P Invoice | 01/11/2019 | 36,188.11 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 03/01/2019 | 03/01/2019 | M4656 | A/P Invoice | 01/19/2019 | 23,837.14 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 03/01/2019 | 03/01/2019 | M4645 | A/P Invoice | 12/29/2018 | 27,592.58 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 03/01/2019 | 03/01/2019 | M4671 | A/P Invoice | 02/03/2019 | 25,667.89 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 03/01/2019 | 03/01/2019 | M4610 | A/P Invoice | 11/10/2018 | 17,146.13 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 03/01/2019 | 03/01/2019 | M4697 | A/P Invoice | 02/04/2019 | 18,441.06 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 03/01/2019 | 03/01/2019 | M4703 | A/P Invoice | 02/22/2019 | 49,236.57 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4741 | A/P Invoice | 03/05/2019 | 8,620.06 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4724 | A/P Invoice | 03/05/2019 | 27,806.08 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4725 | A/P Invoice | 03/05/2019 | 44,249.87 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4727 | A/P Invoice | 03/05/2019 | 54,446.63 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4729 | A/P Invoice | 03/05/2019 | 61,701.36 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4730 | A/P Invoice | 03/05/2019 | 61,626.64 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4731 | A/P Invoice | 03/05/2019 | 61,637.31 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4734 | A/P Invoice | 03/05/2019 | 23,956.70 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4733 | A/P Invoice | 03/05/2019 | 4,109.88 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4739 | A/P Invoice | 03/05/2019 | 10,461.50 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4637 | A/P Invoice | 11/26/2018 | 57,068.37 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4700 | A/P Invoice | 02/08/2019 | 7,089.99 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4621 | A/P Invoice | 11/01/2018 | 29,892.05 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4616 | A/P Invoice | 11/02/2018 | 29,892.05 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4628 | A/P Invoice | 11/10/2018 | 50,864.08 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4609 | A/P Invoice | 11/09/2018 | 17,146.13 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4698 | A/P Invoice | 02/08/2019 | 2,337.48 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4643 | A/P Invoice | 12/12/2018 | 44,623.50 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4657 | A/P Invoice | 01/12/2019 | 44,715.30 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4675 | A/P Invoice | 02/04/2019 | 46,957.05 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4691 | A/P Invoice | 02/08/2019 | 21,891.15 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4654 | A/P Invoice | 01/12/2019 | 42,099.93 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4646 | A/P Invoice | 12/29/2018 | 26,300.24 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4669 | A/P Invoice | 02/04/2019 | 53,461.74 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4679 | A/P Invoice | 02/08/2019 | 45,249.05 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4623 | A/P Invoice | 11/30/2018 | 21,646.44 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4624 | A/P Invoice | 11/28/2018 | 19,000.00 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4630 | A/P Invoice | 11/30/2018 | 19,000.00 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4631 | A/P Invoice | 12/06/2018 | 19,000.00 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4632 | A/P Invoice | 12/09/2018 | 18,207.68 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4633 | A/P Invoice | 12/12/2018 | 6,244.81 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4639 | A/P Invoice | 12/29/2018 | 14,073.06 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4640 | A/P Invoice | 12/29/2018 | 23,620.85 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4641 | A/P Invoice | 12/29/2018 | 16,069.44 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4650 | A/P Invoice | 01/12/2019 | 42,099.93 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4667 | A/P Invoice | 02/04/2019 | 45,537.28 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4677 | A/P Invoice | 02/08/2019 | 50,981.53 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4685 | A/P Invoice | 02/07/2019 | 64,069.45 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4686 | A/P Invoice | 02/07/2019 | 64,043.83 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4684 | A/P Invoice | 02/07/2019 | 64,095.07 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4681 | A/P Invoice | 01/19/2019 | 17,649.02 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4682 | A/P Invoice | 01/19/2019 | 16,172.44 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4683 | A/P Invoice | 01/19/2019 | 20,329.25 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4648 | A/P Invoice | 12/29/2018 | 3,025.50 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4652 | A/P Invoice | 01/12/2019 | 11,956.00 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4665 | A/P Invoice | 01/13/2019 | 3,525.50 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4647 | A/P Invoice | 12/29/2018 | 4,460.00 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4651 | A/P Invoice | 01/12/2019 | 19,817.00 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4664 | A/P Invoice | 01/13/2019 | 5,210.00 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4649 | A/P Invoice | 12/29/2018 | 3,899.56 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4653 | A/P Invoice | 01/12/2019 | 17,201.63 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4666 | A/P Invoice | 01/13/2019 | 3,792.81 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4690 | A/P Invoice | 02/08/2019 | 34,627.00 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4660 | A/P Invoice | 01/12/2019 | 9,857.50 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4674 | A/P Invoice | 02/04/2019 | 11,956.00 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4689 | A/P Invoice | 02/08/2019 | 5,801.00 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4661 | A/P Invoice | 01/12/2019 | 13,729.06 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4672 | A/P Invoice | 02/04/2019 | 17,201.63 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4687 | A/P Invoice | 02/08/2019 | 7,692.38 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4659 | A/P Invoice | 01/12/2019 | 15,784.00 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4673 | A/P Invoice | 02/04/2019 | 19,817.00 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4688 | A/P Invoice | 02/08/2019 | 10,150.00 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4694 | A/P Invoice | 02/08/2019 | 43,832.13 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4678 | A/P Invoice | 02/08/2019 | 27,274.56 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4668 | A/P Invoice | 02/04/2019 | 16,814.01 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4663 | A/P Invoice | 01/12/2019 | 8,862.00 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4696 | A/P Invoice | 02/08/2019 | 8,921.47 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4695 | A/P Invoice | 02/08/2019 | 11,102.38 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 04/01/2019 | 04/01/2019 | M4722 | A/P Invoice | 02/22/2019 | 13,092.84 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 05/01/2019 | 05/01/2019 | M4617 | A/P Invoice | 11/11/2018 | 13,316.54 |

| 2010 | J6E300 | J6 ENERGY SERVICES | 05/01/2019 | 05/01/2019 | M4740 | A/P Invoice | 03/05/2019 | 13,453.00 |
|------|--------|--------------------|------------|------------|-------|-------------|------------|-----------|
| 2010 | J6E300 | J6 ENERGY SERVICES | 05/01/2019 | 05/01/2019 | M4742 | A/P Invoice | 03/05/2019 | 11,558.19 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 05/01/2019 | 05/01/2019 | M4699 | A/P Invoice | 02/06/2019 | 9,818.52 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 05/01/2019 | 05/01/2019 | M4704 | A/P Invoice | 02/20/2019 | 3,581.84 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 05/01/2019 | 05/01/2019 | M4702 | A/P Invoice | 02/06/2019 | 9,818.52 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 05/01/2019 | 05/01/2019 | M4720 | A/P Invoice | 02/15/2019 | 2,350.29 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 05/01/2019 | 05/01/2019 | M4710 | A/P Invoice | 02/20/2019 | 10,464.74 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 05/01/2019 | 05/01/2019 | M4706 | A/P Invoice | 02/22/2019 | 3,579.36 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 05/01/2019 | 05/01/2019 | M4701 | A/P Invoice | 02/08/2019 | 7,542.61 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 05/01/2019 | 05/01/2019 | M4716 | A/P Invoice | 02/22/2019 | 12,191.85 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 05/01/2019 | 05/01/2019 | M4714 | A/P Invoice | 02/22/2019 | 17,249.16 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 05/01/2019 | 05/01/2019 | M4713 | A/P Invoice | 02/22/2019 | 24,838.50 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 06/01/2019 | 02/04/2019 | M4756 | A/P Invoice | 03/06/2019 | 19,618.06 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 06/01/2019 | 02/25/2019 | M4765 | A/P Invoice | 03/27/2019 | 19,347.64 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 06/01/2019 | 02/20/2019 | M4757 | A/P Invoice | 03/22/2019 | 10,461.50 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 06/01/2019 | 02/20/2019 | M4758 | A/P Invoice | 03/22/2019 | 20,994.44 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 06/01/2019 | 02/20/2019 | M4755 | A/P Invoice | 03/22/2019 | 36,659.95 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 06/01/2019 | 03/11/2019 | M4762 | A/P Invoice | 04/10/2019 | 62,058.66 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 06/01/2019 | 02/20/2019 | M4754 | A/P Invoice | 03/22/2019 | 25,694.19 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 06/01/2019 | 03/08/2019 | M4767 | A/P Invoice | 04/07/2019 | 29,926.63 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 06/01/2019 | 02/20/2019 | M4751 | A/P Invoice | 03/22/2019 | 4,109.88 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 06/01/2019 | 03/08/2019 | M4768 | A/P Invoice | 04/07/2019 | 29,930.90 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 06/01/2019 | 02/20/2019 | M4748 | A/P Invoice | 03/22/2019 | 51,513.55 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 06/01/2019 | 02/20/2019 | M4749 | A/P Invoice | 03/22/2019 | 51,502.88 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 06/01/2019 | 03/07/2019 | M4761 | A/P Invoice | 04/06/2019 | 5,961.13 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 06/01/2019 | 02/20/2019 | M4747 | A/P Invoice | 03/22/2019 | 51,447.37 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 06/01/2019 | 02/20/2019 | M4750 | A/P Invoice | 03/22/2019 | 4,752.51 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 06/01/2019 | 02/20/2019 | M4752 | A/P Invoice | 03/22/2019 | 8,769.46 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 06/01/2019 | 02/20/2019 | M4753 | A/P Invoice | 03/22/2019 | 61,412.02 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 06/01/2019 | 03/08/2019 | M4769 | A/P Invoice | 04/07/2019 | 1,569.23 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 06/01/2019 | 03/11/2019 | M4766 | A/P Invoice | 04/10/2019 | 18,826.79 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 06/01/2019 | 02/20/2019 | M4746 | A/P Invoice | 03/22/2019 | 4,752.51 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 06/01/2019 | 03/07/2019 | M4759 | A/P Invoice | 04/06/2019 | 54,474.39 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 06/01/2019 | 03/07/2019 | M4760 | A/P Invoice | 04/06/2019 | 4,752.51 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 06/01/2019 | 02/20/2019 | M4743 | A/P Invoice | 03/22/2019 | 55,757.47 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 06/01/2019 | 02/20/2019 | M4744 | A/P Invoice | 03/22/2019 | 3,821.65 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 06/01/2019 | 02/20/2019 | M4745 | A/P Invoice | 03/22/2019 | 54,527.76 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 06/01/2019 | 02/05/2019 | M4732 | A/P Invoice | 03/07/2019 | 4,752.51 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 06/01/2019 | 02/05/2019 | M4728 | A/P Invoice | 03/07/2019 | 4,752.51 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 06/01/2019 | 02/05/2019 | M4726 | A/P Invoice | 03/07/2019 | 3,168.34 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 06/01/2019 | 03/07/2019 | M4763 | A/P Invoice | 04/06/2019 | 14,343.75 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 06/01/2019 | 02/20/2019 | M4764 | A/P Invoice | 03/22/2019 | 9,691.75 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 06/01/2019 | 01/22/2019 | M4718 | A/P Invoice | 02/21/2019 | 22,942.98 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 06/01/2019 | 01/22/2019 | M4715 | A/P Invoice | 02/21/2019 | 40,409.55 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 06/01/2019 | 02/05/2019 | M4738 | A/P Invoice | 03/07/2019 | 39,525.32 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 06/01/2019 | 02/05/2019 | M4736 | A/P Invoice | 03/07/2019 | 20,577.95 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 06/01/2019 | 03/08/2019 | M4770 | A/P Invoice | 04/07/2019 | 4,201.68 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | J6E300 | J6 ENERGY SERVICES | 06/01/2019 | 03/08/2019 | M4771 | | A/P Invoice | 04/07/2019 | 3,364.76 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 06/01/2019 | 03/19/2019 | M4772 | | A/P Invoice | 04/18/2019 | 49,006.19 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 07/01/2019 | 03/19/2019 | M4774 | | A/P Invoice | 04/18/2019 | 4,393.83 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 07/01/2019 | 03/19/2019 | M4773 | | A/P Invoice | 04/18/2019 | 4,092.80 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 07/01/2019 | 03/19/2019 | M4775 | | A/P Invoice | 04/18/2019 | 50,657.01 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 07/01/2019 | 03/19/2019 | M4777 | | A/P Invoice | 04/18/2019 | 44,581.23 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 07/01/2019 | 03/19/2019 | M4776 | | A/P Invoice | 04/18/2019 | 44,547.07 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 07/01/2019 | 03/19/2019 | M4778 | | A/P Invoice | 04/18/2019 | 2,935.63 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 07/01/2019 | 04/04/2019 | M4782 | | A/P Invoice | 05/04/2019 | 4,393.83 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 08/01/2019 | 04/17/2019 | M4801 | | A/P Invoice | 05/17/2019 | 3,022.08 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 08/01/2019 | 04/17/2019 | M4800 | | A/P Invoice | 05/17/2019 | 3,958.27 |
| 2010 | J6E300 | J6 ENERGY SERVICES | 08/01/2019 | 04/17/2019 | M4792 | | A/P Invoice | 05/17/2019 | 4,393.83 |
| 2010 | JAO300 | JA Oilfield Manufacturing, Inc. | 03/01/2019 | 03/01/2019 | 43390 | | A/P Invoice | 11/09/2018 | 2,009.12 |
| 2010 | JAO300 | JA Oilfield Manufacturing, Inc. | 03/01/2019 | 03/01/2019 | 71187 | | A/P Invoice | 09/27/2018 | 1,916.03 |
| 2010 | JAO300 | JA Oilfield Manufacturing, Inc. | 03/01/2019 | 03/01/2019 | 43145 | | A/P Invoice | 10/25/2018 | 405.65 |
| 2010 | JAO300 | JA Oilfield Manufacturing, Inc. | 04/01/2019 | 04/01/2019 | 44730 | | A/P Invoice | 02/10/2019 | 2,371.99 |
| 2010 | JAO300 | JA Oilfield Manufacturing, Inc. | 07/01/2019 | 03/27/2019 | 72043 | | A/P Invoice | 04/26/2019 | 2,668.75 |
| 2010 | JAO300 | JA Oilfield Manufacturing, Inc. | 07/01/2019 | 04/04/2019 | 72048 | | A/P Invoice | 05/04/2019 | 2,668.75 |
| 2010 | JAO300 | JA Oilfield Manufacturing, Inc. | 08/01/2019 | 04/18/2019 | 46418 | | A/P Invoice | 05/18/2019 | 2,023.98 |
| 2010 | JAO300 | JA Oilfield Manufacturing, Inc. | 08/01/2019 | 04/30/2019 | 82503 | | A/P Invoice | 05/30/2019 | 2,668.75 |
| 2010 | JEB300 | Jeben's Petroleum Engineering, LLC | 03/01/2019 | 03/01/2019 | 1978 | | A/P Invoice | 01/11/2019 | 3,500.00 |
| 2010 | JEB300 | Jeben's Petroleum Engineering, LLC | 03/01/2019 | 03/01/2019 | 1947 | | A/P Invoice | 02/02/2019 | 22,640.00 |
| 2010 | JEB300 | Jeben's Petroleum Engineering, LLC | 03/01/2019 | 03/01/2019 | 1894 | | A/P Invoice | 11/28/2018 | 12,640.00 |
| 2010 | JEB300 | Jeben's Petroleum Engineering, LLC | 03/01/2019 | 03/01/2019 | 1982 | | A/P Invoice | 01/12/2019 | 22,120.00 |
| 2010 | JEB300 | Jeben's Petroleum Engineering, LLC | 03/01/2019 | 03/01/2019 | 2039 | | A/P Invoice | 01/26/2019 | 2,085.00 |
| 2010 | JEB300 | Jeben's Petroleum Engineering, LLC | 04/01/2019 | 04/01/2019 | 2038 | | A/P Invoice | 02/09/2019 | 22,650.00 |
| 2010 | JEB300 | Jeben's Petroleum Engineering, LLC | 05/01/2019 | 01/22/2019 | 2077 | | A/P Invoice | 02/21/2019 | 13,125.00 |
| 2010 | JEB300 | Jeben's Petroleum Engineering, LLC | 05/01/2019 | 01/22/2019 | 2076 | | A/P Invoice | 02/21/2019 | 13,180.00 |
| 2010 | JOD300 | Jody's Oilfield Service, Inc. | 12/01/2018 | 12/01/2018 | 71796 | | A/P Invoice | 12/01/2018 | 270,733.25 |
| 2010 | JOD300 | Jody's Oilfield Service, Inc. | 01/01/2019 | 01/01/2019 | 71973 | | A/P Invoice | 12/07/2018 | 187,867.88 |
| 2010 | JOD300 | Jody's Oilfield Service, Inc. | 03/01/2019 | 03/01/2019 | 71871 | | A/P Invoice | 11/25/2018 | 187,867.88 |
| 2010 | JOD300 | Jody's Oilfield Service, Inc. | 03/01/2019 | 03/01/2019 | 71886 | | A/P Invoice | 11/28/2018 | 135,366.63 |
| 2010 | JOD300 | Jody's Oilfield Service, Inc. | 03/01/2019 | 03/01/2019 | 71885 | | A/P Invoice | 11/28/2018 | 135,366.63 |
| 2010 | JOD300 | Jody's Oilfield Service, Inc. | 03/01/2019 | 03/01/2019 | 72085 | | A/P Invoice | 12/13/2018 | 134,771.25 |
| 2010 | JOD300 | Jody's Oilfield Service, Inc. | 03/01/2019 | 03/01/2019 | 72086 | | A/P Invoice | 12/13/2018 | 1,853.89 |
| 2010 | JOD300 | Jody's Oilfield Service, Inc. | 03/01/2019 | 03/01/2019 | 72087 | | A/P Invoice | 12/13/2018 | 1,677.53 |
| 2010 | JOD300 | Jody's Oilfield Service, Inc. | 03/01/2019 | 03/01/2019 | 72088 | | A/P Invoice | 12/13/2018 | 926.94 |
| 2010 | JOD300 | Jody's Oilfield Service, Inc. | 03/01/2019 | 03/01/2019 | 72505 | | A/P Invoice | 01/26/2019 | 6,278.50 |
| 2010 | JOD300 | Jody's Oilfield Service, Inc. | 03/01/2019 | 03/01/2019 | 72504 | | A/P Invoice | 01/26/2019 | 13,983.14 |
| 2010 | JOD300 | Jody's Oilfield Service, Inc. | 03/01/2019 | 03/01/2019 | 72842 | | A/P Invoice | 02/24/2019 | 7,053.45 |
| 2010 | JOD300 | Jody's Oilfield Service, Inc. | 03/01/2019 | 03/01/2019 | 72841 | | A/P Invoice | 02/24/2019 | 10,527.42 |
| 2010 | JOD300 | Jody's Oilfield Service, Inc. | 03/01/2019 | 03/01/2019 | 72840 | | A/P Invoice | 02/24/2019 | 11,664.50 |
| 2010 | JOD300 | Jody's Oilfield Service, Inc. | 03/01/2019 | 03/01/2019 | 73243 | | A/P Invoice | 03/30/2019 | 1,101.44 |
| 2010 | JOD300 | Jody's Oilfield Service, Inc. | 03/01/2019 | 03/01/2019 | 73146 | | A/P Invoice | 03/21/2019 | 913.63 |
| 2010 | JOD300 | Jody's Oilfield Service, Inc. | 03/01/2019 | 03/01/2019 | 73109 | | A/P Invoice | 03/18/2019 | 1,104.15 |
| 2010 | JOD300 | Jody's Oilfield Service, Inc. | 07/01/2019 | 03/21/2019 | 73437 | | A/P Invoice | 04/20/2019 | 10,426.87 |
| 2010 | JOD300 | Jody's Oilfield Service, Inc. | 07/01/2019 | 03/21/2019 | 73438 | | A/P Invoice | 04/20/2019 | 11,724.19 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | JOD300 | Jody's Oilfield Service, Inc. | 07/01/2019 | 03/21/2019 | 73439 | A/P Invoice | 04/20/2019 | 11,683.93 |
| 2010 | JOD300 | Jody's Oilfield Service, Inc. | 08/01/2019 | 04/10/2019 | 73623 | A/P Invoice | 05/10/2019 | 6,759.75 |
| 2010 | JOD300 | Jody's Oilfield Service, Inc. | 08/01/2019 | 04/16/2019 | 73749 | A/P Invoice | 05/16/2019 | 1,393.72 |
| 2010 | JWP300 | JW POWERLINE | 05/01/2019 | 04/23/2019 | 361899 | A/P Invoice | 05/23/2019 | 4,273.74 |
| 2010 | JWP300 | JW POWERLINE | 05/01/2019 | 04/23/2019 | 361922 | A/P Invoice | 05/23/2019 | 57,216.27 |
| 2010 | JWP300 | JW POWERLINE | 05/01/2019 | 04/30/2019 | 362011 | A/P Invoice | 05/30/2019 | 41,467.73 |
| 2010 | JWP300 | JW POWERLINE | 05/01/2019 | 04/17/2019 | 361846 | A/P Invoice | 05/17/2019 | 70,547.57 |
| 2010 | JWP300 | JW POWERLINE | 05/01/2019 | 04/17/2019 | 361845 | A/P Invoice | 05/17/2019 | 145,341.07 |
| 2010 | JWP300 | JW POWERLINE | 05/01/2019 | 04/19/2019 | 361890 | A/P Invoice | 05/19/2019 | 981.57 |
| 2010 | JWP300 | JW POWERLINE | 05/01/2019 | 04/17/2019 | 361843 | A/P Invoice | 05/17/2019 | 83,708.85 |
| 2010 | JWP300 | JW POWERLINE | 05/01/2019 | 04/30/2019 | 362012 | A/P Invoice | 05/30/2019 | 43,895.12 |
| 2010 | JWP300 | JW POWERLINE | 05/01/2019 | 04/12/2019 | 361814 | A/P Invoice | 05/12/2019 | 21,554.56 |
| 2010 | JWP300 | JW POWERLINE | 05/01/2019 | 04/17/2019 | 361875 | A/P Invoice | 05/17/2019 | 81,303.85 |
| 2010 | JWP300 | JW POWERLINE | 05/01/2019 | 04/17/2019 | 361851 | A/P Invoice | 05/17/2019 | 717.36 |
| 2010 | JWP300 | JW POWERLINE | 06/01/2019 | 05/17/2019 | 362207 | A/P Invoice | 06/16/2019 | 3,253.23 |
| 2010 | JWP300 | JW POWERLINE | 06/01/2019 | 05/15/2019 | 362173 | A/P Invoice | 06/14/2019 | 16,645.88 |
| 2010 | JWP300 | JW POWERLINE | 06/01/2019 | 05/13/2019 | 362134 | A/P Invoice | 06/12/2019 | 15,140.42 |
| 2010 | JWP300 | JW POWERLINE | 06/01/2019 | 05/13/2019 | 362125 | A/P Invoice | 06/12/2019 | 18,206.92 |
| 2010 | JWP300 | JW POWERLINE | 06/01/2019 | 05/13/2019 | 362124 | A/P Invoice | 06/12/2019 | 11,327.05 |
| 2010 | JWP300 | JW POWERLINE | 06/01/2019 | 05/10/2019 | 362115 | A/P Invoice | 06/09/2019 | 1,989.29 |
| 2010 | JWP300 | JW POWERLINE | 06/01/2019 | 05/10/2019 | 362114 | A/P Invoice | 06/09/2019 | 1,006.25 |
| 2010 | JWP300 | JW POWERLINE | 06/01/2019 | 05/10/2019 | 362113 | A/P Invoice | 06/09/2019 | 2,792.65 |
| 2010 | JWP300 | JW POWERLINE | 06/01/2019 | 05/09/2019 | 362085 | A/P Invoice | 06/08/2019 | 1,730.00 |
| 2010 | JWP300 | JW POWERLINE | 06/01/2019 | 05/09/2019 | 362084 | A/P Invoice | 06/08/2019 | 417.61 |
| 2010 | JWP300 | JW POWERLINE | 06/01/2019 | 05/07/2019 | 362065 | A/P Invoice | 06/06/2019 | 5,768.19 |
| 2010 | JWP300 | JW POWERLINE | 06/01/2019 | 05/07/2019 | 362064 | A/P Invoice | 06/06/2019 | 7,035.16 |
| 2010 | JWP300 | JW POWERLINE | 06/01/2019 | 05/01/2019 | 362018 | A/P Invoice | 05/31/2019 | 9,584.37 |
| 2010 | JWP300 | JW POWERLINE | 06/01/2019 | 05/17/2019 | 362208 | A/P Invoice | 06/16/2019 | 89,616.44 |
| 2010 | JWP300 | JW POWERLINE | 08/01/2019 | 04/17/2019 | 361844 | A/P Invoice | 05/17/2019 | 76,103.48 |
| 2010 | JWP300 | JW POWERLINE | 08/01/2019 | 04/30/2019 | 362010 | A/P Invoice | 05/30/2019 | 178,581.25 |
| 2010 | JWP300 | JW POWERLINE | 08/01/2019 | 04/17/2019 | 361876 | A/P Invoice | 05/17/2019 | 47,925.87 |
| 2010 | JWTRUC | JW TRUCKING, LLC. | 06/01/2019 | 03/11/2019 | 29131 | A/P Invoice | 04/10/2019 | 2,233.80 |
| 2010 | JWTRUC | JW TRUCKING, LLC. | 06/01/2019 | 04/17/2019 | 29522 | A/P Invoice | 05/17/2019 | 4,480.00 |
| 2010 | KATKAN | Katch Kan USA | 04/01/2019 | 04/01/2019 | SS33485-IN | A/P Invoice | 03/11/2019 | 2,968.22 |
| 2010 | KATKAN | Katch Kan USA | 04/01/2019 | 04/01/2019 | SS33684-IN | A/P Invoice | 03/26/2019 | 1,853.24 |
| 2010 | KATKAN | Katch Kan USA | 04/01/2019 | 04/01/2019 | SS33328-IN | A/P Invoice | 03/01/2019 | 98.99 |
| 2010 | KATKAN | Katch Kan USA | 05/01/2019 | 05/01/2019 | SS33532-IN | A/P Invoice | 03/12/2019 | 1,711.43 |
| 2010 | KATKAN | Katch Kan USA | 06/01/2019 | 02/27/2019 | SS33718-IN | A/P Invoice | 03/29/2019 | 1,035.95 |
| 2010 | KATKAN | Katch Kan USA | 06/01/2019 | 02/27/2019 | SS33720-IN | A/P Invoice | 03/29/2019 | 1,410.50 |
| 2010 | KATKAN | Katch Kan USA | 07/01/2019 | 03/13/2019 | SS33879-IN | A/P Invoice | 04/12/2019 | 3,624.21 |
| 2010 | KATKAN | Katch Kan USA | 07/01/2019 | 03/15/2019 | SS33929-IN | A/P Invoice | 04/14/2019 | 2,363.10 |
| 2010 | KATKAN | Katch Kan USA | 07/01/2019 | 03/18/2019 | SS33977-IN | A/P Invoice | 04/17/2019 | 2,598.00 |
| 2010 | KATKAN | Katch Kan USA | 07/01/2019 | 03/28/2019 | SS34106-IN | A/P Invoice | 04/27/2019 | 3,112.19 |
| 2010 | KATKAN | Katch Kan USA | 07/01/2019 | 03/28/2019 | SS34105-IN | A/P Invoice | 04/27/2019 | 121.24 |
| 2010 | KATKAN | Katch Kan USA | 08/01/2019 | 04/19/2019 | SS34407-IN | A/P Invoice | 05/19/2019 | 947.19 |
| 2010 | KATKAN | Katch Kan USA | 08/01/2019 | 04/19/2019 | SS34389-IN | A/P Invoice | 05/19/2019 | 1,586.95 |
| 2010 | KATKAN | Katch Kan USA | 08/01/2019 | 04/19/2019 | SS34409-IN | A/P Invoice | 05/19/2019 | 3,382.81 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2010 | KATKAN | Katch Kan USA | 08/01/2019 | 04/30/2019 | SS34709-IN | | A/P Invoice | 05/30/2019 | | | 3,718.70 |
| 2010 | KATKAN | Katch Kan USA | 08/01/2019 | 04/30/2019 | SS34691-IN | | A/P Invoice | 05/30/2019 | | | 1,945.52 |
| 2010 | KATKAN | Katch Kan USA | 08/01/2019 | 04/29/2019 | SS34548-IN | | A/P Invoice | 05/29/2019 | | | 6,204.89 |
| 2010 | KEN500 | KENNETH R POOLE INC | 09/28/2018 | 09/28/2018 | | 13828-CR | A/P Invoice | 09/28/2018 | | | -4,683.93 |
| 2010 | KEN500 | KENNETH R POOLE INC | 05/01/2018 | 06/01/2018 | | 13619-CM | A/P Invoice | 07/01/2018 | | | -4,683.93 |
| 2010 | KEY300 | Maggie Kay Key | 08/30/2019 | 08/30/2019 | #2019-013 | | A/P Invoice | 09/29/2019 | 09/11/2019 C | 9657 | 1,487.50 |
| 2010 | KIN300 | Legends Drilling Management | 08/15/2019 | 08/15/2019 | 180 | | A/P Invoice | 09/14/2019 | 09/24/2019 C | 9667 | 18,327.50 |
| 2010 | KIN300 | Legends Drilling Management | 08/15/2019 | 09/03/2019 | #182 | | A/P Invoice | 10/03/2019 | 09/24/2019 C | 9667 | 19,200.00 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 03/01/2019 | 03/01/2019 | 1133369 | | A/P Invoice | 01/30/2019 | | | 18,745.30 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 03/01/2019 | 03/01/2019 | 1132064.2 | | A/P Invoice | 03/02/2019 | | | 17,560.00 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 03/01/2019 | 03/01/2019 | 1133385 | | A/P Invoice | 01/30/2019 | | | 18,745.30 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 03/01/2019 | 03/01/2019 | 1133471 | | A/P Invoice | 01/30/2019 | | | 120,057.46 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 03/01/2019 | 03/01/2019 | 1133473 | | A/P Invoice | 01/30/2019 | | | 35,937.39 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 03/01/2019 | 03/01/2019 | 1131664 | | A/P Invoice | 01/20/2019 | | | 259,100.00 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 03/01/2019 | 03/01/2019 | 1133215 | | A/P Invoice | 01/30/2019 | | | 244,932.54 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 03/01/2019 | 03/01/2019 | 1133216 | | A/P Invoice | 01/30/2019 | | | 200,263.00 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 03/01/2019 | 03/01/2019 | 1133217 | | A/P Invoice | 01/30/2019 | | | 188,520.50 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 03/01/2019 | 03/01/2019 | 1133474 | | A/P Invoice | 01/30/2019 | | | 8,540.00 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 03/01/2019 | 03/01/2019 | 1131500 | | A/P Invoice | 01/19/2019 | | | 1,014.96 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 03/01/2019 | 03/01/2019 | 1131502 | | A/P Invoice | 01/19/2019 | | | 15,334.00 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 03/01/2019 | 03/01/2019 | 1131503 | | A/P Invoice | 01/19/2019 | | | 15,334.00 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 03/01/2019 | 03/01/2019 | 1133113 | | A/P Invoice | 01/30/2019 | | | 53,428.38 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 03/01/2019 | 03/01/2019 | 1133120 | | A/P Invoice | 01/30/2019 | | | 854.00 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 03/01/2019 | 03/01/2019 | 1133126 | | A/P Invoice | 01/30/2019 | | | 6,565.13 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 04/01/2019 | 04/01/2019 | 1134760 | | A/P Invoice | 02/14/2019 | | | 294,900.00 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 04/01/2019 | 04/01/2019 | 1133473.2 | | A/P Invoice | 03/02/2019 | | | 33,665.00 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 04/01/2019 | 04/01/2019 | 1133471.2 | | A/P Invoice | 03/02/2019 | | | 112,446.00 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 04/01/2019 | 04/01/2019 | 1130495.2 | | A/P Invoice | 03/02/2019 | | | 41,850.00 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 05/01/2019 | 05/01/2019 | 1137170 | | A/P Invoice | 03/01/2019 | | | 6,500.00 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 05/01/2019 | 05/01/2019 | 1136117 | | A/P Invoice | 02/23/2019 | | | 39,215.00 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 05/01/2019 | 05/01/2019 | 1135887 | | A/P Invoice | 02/22/2019 | | | 138,110.00 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 05/01/2019 | 05/01/2019 | 1138410 | | A/P Invoice | 03/07/2019 | | | 33,697.25 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 05/01/2019 | 05/01/2019 | 1136129 | | A/P Invoice | 02/23/2019 | | | 190,100.00 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 05/01/2019 | 05/01/2019 | 1139263 | | A/P Invoice | 03/14/2019 | | | 35,306.65 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 05/01/2019 | 01/30/2019 | 1137250 | | A/P Invoice | 03/01/2019 | | | 6,500.00 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 05/01/2019 | 01/30/2019 | 1137172 | | A/P Invoice | 03/01/2019 | | | 6,500.00 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 05/01/2019 | 02/19/2019 | 1139891 | | A/P Invoice | 03/21/2019 | | | 269,400.00 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 05/01/2019 | 02/19/2019 | 1139901 | | A/P Invoice | 03/21/2019 | | | 25,530.00 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 06/01/2019 | 01/31/2019 | 1130496.2 | | A/P Invoice | 03/02/2019 | | | 36,100.00 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 06/01/2019 | 01/31/2019 | 1132065.2 | | A/P Invoice | 03/02/2019 | | | 130,100.00 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 06/01/2019 | 01/31/2019 | 1133216.2 | | A/P Invoice | 03/02/2019 | | | 187,600.00 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 06/01/2019 | 01/31/2019 | 1130491.2 | | A/P Invoice | 03/02/2019 | | | 12,350.00 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 06/01/2019 | 01/31/2019 | 1132063.2 | | A/P Invoice | 03/02/2019 | | | 158,000.00 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 06/01/2019 | 01/31/2019 | 1132066.2 | | A/P Invoice | 03/02/2019 | | | 138,445.00 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 06/01/2019 | 01/31/2019 | 1133217.2 | | A/P Invoice | 03/02/2019 | | | 176,600.00 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 06/01/2019 | 01/31/2019 | 1133215.2 | | A/P Invoice | 03/02/2019 | | | 229,445.00 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 06/01/2019 | 01/31/2019 | 1133474.2 | | A/P Invoice | 03/02/2019 | | | 8,000.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 06/01/2019 | 01/31/2019 | 1133385.2 | A/P Invoice | 03/02/2019 | 17,560.00 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 06/01/2019 | 01/31/2019 | 1133369.2 | A/P Invoice | 03/02/2019 | 17,560.00 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 06/01/2019 | 01/31/2019 | 1131502.2 | A/P Invoice | 03/02/2019 | 14,432.00 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 06/01/2019 | 01/31/2019 | 1131503.2 | A/P Invoice | 03/02/2019 | 14,432.00 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 06/01/2019 | 01/31/2019 | 1131235.2 | A/P Invoice | 03/02/2019 | 3,676.00 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 06/01/2019 | 01/31/2019 | 1131239.2 | A/P Invoice | 03/02/2019 | 3,676.00 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 06/01/2019 | 01/31/2019 | 1131238.2 | A/P Invoice | 03/02/2019 | 3,676.00 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 06/01/2019 | 01/31/2019 | 1131242.2 | A/P Invoice | 03/02/2019 | 7,400.00 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 06/01/2019 | 01/31/2019 | 1131236.2 | A/P Invoice | 03/02/2019 | 7,400.00 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 06/01/2019 | 01/31/2019 | 1131243.2 | A/P Invoice | 03/02/2019 | 7,400.00 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 06/01/2019 | 01/31/2019 | 1131240.2 | A/P Invoice | 03/02/2019 | 16,804.00 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 06/01/2019 | 01/31/2019 | 1131237.2 | A/P Invoice | 03/02/2019 | 16,804.00 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 06/01/2019 | 01/31/2019 | 1131241.2 | A/P Invoice | 03/02/2019 | 16,804.00 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 06/01/2019 | 01/31/2019 | 1138202 | A/P Invoice | 03/02/2019 | 301,100.00 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 07/01/2019 | 02/22/2019 | 1140324 | A/P Invoice | 03/24/2019 | 189,600.00 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 07/01/2019 | 02/22/2019 | 1140325 | A/P Invoice | 03/24/2019 | 33,830.00 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 07/01/2019 | 02/22/2019 | 1140323 | A/P Invoice | 03/24/2019 | 266,100.00 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 07/01/2019 | 03/12/2019 | 1143131 | A/P Invoice | 04/11/2019 | 53,500.00 |
| 2010 | KLXENE | KLX ENERGY SERVICES, LLC | 08/01/2019 | 04/29/2019 | 1149218 | A/P Invoice | 05/29/2019 | 7,500.00 |
| 2010 | KNO300 | Applied US Energy, Inc. | 05/01/2019 | 03/01/2018 | 7012757533-CM | A/P Invoice | 03/31/2018 | -38.97 |
| 2010 | KNO300 | Applied US Energy, Inc. | 05/01/2019 | 03/01/2018 | 7012757793-CM | A/P Invoice | 03/31/2018 | -234.23 |
| 2010 | KNO300 | Applied US Energy, Inc. | 05/01/2019 | 04/01/2018 | 7012845188-CM | A/P Invoice | 05/01/2018 | -182.37 |
| 2010 | KNO300 | Applied US Energy, Inc. | 05/01/2019 | 07/01/2018 | 7013767448-CM | A/P Invoice | 07/31/2018 | -1,712.73 |
| 2010 | KNO300 | Applied US Energy, Inc. | 05/01/2019 | 10/01/2018 | 7014256258-CM | A/P Invoice | 10/31/2018 | -173.36 |
| 2010 | KNO300 | Applied US Energy, Inc. | 06/01/2019 | 02/27/2019 | 7015633262 | A/P Invoice | 03/29/2019 | 7,989.14 |
| 2010 | KNO300 | Applied US Energy, Inc. | 06/01/2019 | 02/27/2019 | 7015633239 | A/P Invoice | 03/29/2019 | 447.02 |
| 2010 | KNO300 | Applied US Energy, Inc. | 06/01/2019 | 02/27/2019 | 7015638856 | A/P Invoice | 03/29/2019 | 10,380.20 |
| 2010 | KNO300 | Applied US Energy, Inc. | 06/01/2019 | 02/28/2019 | 7015654566 | A/P Invoice | 03/30/2019 | 45,612.46 |
| 2010 | KNO300 | Applied US Energy, Inc. | 06/01/2019 | 02/28/2019 | 7015654186 | A/P Invoice | 03/30/2019 | 1,500.20 |
| 2010 | KNO300 | Applied US Energy, Inc. | 06/01/2019 | 02/28/2019 | 7015654160 | A/P Invoice | 03/30/2019 | 670.22 |
| 2010 | KNO300 | Applied US Energy, Inc. | 06/01/2019 | 03/04/2019 | 7015672845 | A/P Invoice | 04/03/2019 | 3,841.70 |
| 2010 | KNO300 | Applied US Energy, Inc. | 06/01/2019 | 03/05/2019 | 7015682721 | A/P Invoice | 04/04/2019 | 2,173.66 |
| 2010 | KNO300 | Applied US Energy, Inc. | 06/01/2019 | 03/05/2019 | 7015681783 | A/P Invoice | 04/04/2019 | 12,358.69 |
| 2010 | KNO300 | Applied US Energy, Inc. | 06/01/2019 | 03/05/2019 | 7015683394 | A/P Invoice | 04/04/2019 | 1,278.65 |
| 2010 | KNO300 | Applied US Energy, Inc. | 06/01/2019 | 03/05/2019 | 7015683392 | A/P Invoice | 04/04/2019 | 595.36 |
| 2010 | KNO300 | Applied US Energy, Inc. | 06/01/2019 | 02/27/2019 | 7015638766 | A/P Invoice | 03/29/2019 | 2,762.02 |
| 2010 | KNO300 | Applied US Energy, Inc. | 06/01/2019 | 02/27/2019 | 7015633295 | A/P Invoice | 03/29/2019 | 12,739.82 |
| 2010 | KNO300 | Applied US Energy, Inc. | 06/01/2019 | 03/07/2019 | 7015704440 | A/P Invoice | 04/06/2019 | 19,705.56 |
| 2010 | KNO300 | Applied US Energy, Inc. | 06/01/2019 | 03/07/2019 | 7015704441 | A/P Invoice | 04/06/2019 | 79.80 |
| 2010 | KNO300 | Applied US Energy, Inc. | 06/01/2019 | 02/28/2019 | 7015646442 | A/P Invoice | 03/30/2019 | 795.96 |
| 2010 | KNO300 | Applied US Energy, Inc. | 06/01/2019 | 02/28/2019 | 7015654689 | A/P Invoice | 03/30/2019 | 1,526.95 |
| 2010 | KNO300 | Applied US Energy, Inc. | 06/01/2019 | 02/28/2019 | 7015646523 | A/P Invoice | 03/30/2019 | 795.96 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/08/2019 | 7015716982 | A/P Invoice | 04/07/2019 | 2,015.28 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/04/2019 | 7015672485 | A/P Invoice | 04/03/2019 | 24,016.88 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/04/2019 | 7015673143 | A/P Invoice | 04/03/2019 | 600.78 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/20/2019 | 7015803968 | A/P Invoice | 04/19/2019 | 457.02 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/20/2019 | 7015803871 | A/P Invoice | 04/19/2019 | 850.27 |

| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/20/2019 | 7015804734 | A/P Invoice | 04/19/2019 | 1,021.03 |
|------|--------|-------------------------|------------|------------|------------|-------------|------------|----------|
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/20/2019 | 7015804733 | A/P Invoice | 04/19/2019 | 964.58 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/20/2019 | 7015804344 | A/P Invoice | 04/19/2019 | 783.43 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/20/2019 | 7015806008 | A/P Invoice | 04/19/2019 | 1,138.76 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/20/2019 | 7015805969 | A/P Invoice | 04/19/2019 | 1,238.50 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/20/2019 | 7015805850 | A/P Invoice | 04/19/2019 | 1,447.72 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/20/2019 | 7015805510 | A/P Invoice | 04/19/2019 | 1,241.19 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/19/2019 | 7015794819 | A/P Invoice | 04/18/2019 | 16,468.13 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/19/2019 | 7015794663 | A/P Invoice | 04/18/2019 | 6,516.91 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/19/2019 | 7015795537 | A/P Invoice | 04/18/2019 | 627.39 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/19/2019 | 7015795909 | A/P Invoice | 04/18/2019 | 303.27 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/19/2019 | 7015795905 | A/P Invoice | 04/18/2019 | 9,265.73 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/19/2019 | 7015795869 | A/P Invoice | 04/18/2019 | 1,793.48 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/19/2019 | 7015795865 | A/P Invoice | 04/18/2019 | 6,399.20 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/19/2019 | 7015795885 | A/P Invoice | 04/18/2019 | 70.77 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/19/2019 | 7015795920 | A/P Invoice | 04/18/2019 | 60.58 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/15/2019 | 7015772119 | A/P Invoice | 04/14/2019 | 654.01 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/15/2019 | 7015772118 | A/P Invoice | 04/14/2019 | 2,298.83 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/17/2019 | 7016035172 | A/P Invoice | 05/17/2019 | 12.15 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/26/2019 | 7015852174 | A/P Invoice | 04/25/2019 | 8,240.86 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/26/2019 | 7015853531 | A/P Invoice | 04/25/2019 | 6,564.77 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/26/2019 | 7015853573 | A/P Invoice | 04/25/2019 | 3,758.36 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/27/2019 | 7015864659 | A/P Invoice | 04/26/2019 | 1,281.01 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/21/2019 | 7015817446 | A/P Invoice | 04/20/2019 | 20,745.61 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/21/2019 | 7015718449 | A/P Invoice | 04/20/2019 | 368.42 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/25/2019 | 7015841726 | A/P Invoice | 04/24/2019 | 233.59 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/09/2019 | 7015967835 | A/P Invoice | 05/09/2019 | 189.26 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/08/2019 | 7015953815 | A/P Invoice | 05/08/2019 | 27,617.76 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/05/2019 | 7015945816 | A/P Invoice | 05/05/2019 | 184,034.85 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/04/2019 | 7015935237 | A/P Invoice | 05/04/2019 | 41.87 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/20/2019 | 7015804086 | A/P Invoice | 04/19/2019 | 895.23 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/02/2019 | 7015912024 | A/P Invoice | 05/02/2019 | 40,128.55 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/02/2019 | 7015911010 | A/P Invoice | 05/02/2019 | 195.09 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/01/2019 | 7015902362 | A/P Invoice | 05/01/2019 | 475.27 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/01/2019 | 7015903877 | A/P Invoice | 05/01/2019 | 545.21 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/01/2019 | 7015903579 | A/P Invoice | 05/01/2019 | 60,232.84 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/01/2019 | 7015903901 | A/P Invoice | 05/01/2019 | 1,951.04 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/01/2019 | 7015903900 | A/P Invoice | 05/01/2019 | 4,663.24 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/01/2019 | 7015903879 | A/P Invoice | 05/01/2019 | 36.87 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/11/2019 | 7015727093 | A/P Invoice | 04/10/2019 | 408.77 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/11/2019 | 7015727105 | A/P Invoice | 04/10/2019 | 16.72 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/01/2019 | 7015902363 | A/P Invoice | 05/01/2019 | 123.06 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/01/2019 | 7015902364 | A/P Invoice | 05/01/2019 | 3,464.87 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/29/2019 | 7015890946 | A/P Invoice | 04/28/2019 | 65.60 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/12/2019 | 7015736503 | A/P Invoice | 04/11/2019 | 367.14 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/26/2019 | 7015852208 | A/P Invoice | 04/25/2019 | 1,377.69 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/26/2019 | 7015852159 | A/P Invoice | 04/25/2019 | 631.88 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/30/2019 | 7016131045 | A/P Invoice | 05/30/2019 | 518.36 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/26/2019 | 7016110617 | A/P Invoice | 05/26/2019 | 382.43 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/22/2019 | 7016062503 | A/P Invoice | 05/22/2019 | 122.84 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/22/2019 | 7016062520 | A/P Invoice | 05/22/2019 | 103.18 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/30/2019 | 7016133172 | A/P Invoice | 05/30/2019 | 10,245.17 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/30/2019 | 7016133342 | A/P Invoice | 05/30/2019 | 754.50 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/30/2019 | 7016133494 | A/P Invoice | 05/30/2019 | 2,149.76 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/22/2019 | 7016064738 | A/P Invoice | 05/22/2019 | 5,814.19 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/24/2019 | 7016085606 | A/P Invoice | 05/24/2019 | 1,237.64 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/24/2019 | 7016085790 | A/P Invoice | 05/24/2019 | 2,330.67 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/22/2019 | 9000315638 | A/P Invoice | 05/22/2019 | -525.07 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/24/2019 | 7016085837 | A/P Invoice | 05/24/2019 | 1,510.02 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/30/2019 | 7016136006 | A/P Invoice | 05/30/2019 | 1,950.58 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/30/2019 | 7016133651 | A/P Invoice | 05/30/2019 | 581.21 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/30/2019 | 7016133775 | A/P Invoice | 05/30/2019 | 6,810.27 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/30/2019 | 7016134019 | A/P Invoice | 05/30/2019 | 12.93 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/30/2019 | 7016134039 | A/P Invoice | 05/30/2019 | 87.75 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/30/2019 | 7016135420 | A/P Invoice | 05/30/2019 | 1,865.67 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/30/2019 | 7016135714 | A/P Invoice | 05/30/2019 | 1,952.11 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/30/2019 | 7016136299 | A/P Invoice | 05/30/2019 | 19,590.58 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/25/2019 | 7016096498 | A/P Invoice | 05/25/2019 | 522.83 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/25/2019 | 7016097974 | A/P Invoice | 05/25/2019 | 900.40 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/12/2019 | 7015999011 | A/P Invoice | 05/12/2019 | 861.38 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 05/16/2019 | 7016267344 | A/P Invoice | 06/15/2019 | 1,904.03 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 05/02/2019 | 7016158586 | A/P Invoice | 06/01/2019 | 121.55 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 05/21/2019 | 7016298849 | A/P Invoice | 06/20/2019 | 69,983.72 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 05/16/2019 | 7016268851 | A/P Invoice | 06/15/2019 | 1,589.11 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 05/20/2019 | 7016289425 | A/P Invoice | 06/19/2019 | 550.14 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 05/07/2019 | 7016189051 | A/P Invoice | 06/06/2019 | 2,110.95 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 05/01/2019 | 7016147145 | A/P Invoice | 05/31/2019 | 598.98 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 05/31/2019 | 7016387006 | A/P Invoice | 06/30/2019 | 42.15 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 05/23/2019 | 7016323834 | A/P Invoice | 06/22/2019 | 222.23 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 05/01/2019 | 7016145631 | A/P Invoice | 05/31/2019 | 142.34 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 05/02/2019 | 7016155801 | A/P Invoice | 06/01/2019 | 78.72 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 05/14/2019 | 7016246138 | A/P Invoice | 06/13/2019 | 4,677.98 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 05/14/2019 | 7016246139 | A/P Invoice | 06/13/2019 | 1,822.59 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 05/14/2019 | 7016246511 | A/P Invoice | 06/13/2019 | 3,176.94 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 05/14/2019 | 7016246512 | A/P Invoice | 06/13/2019 | 1,381.88 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 05/09/2019 | 7016213244 | A/P Invoice | 06/08/2019 | 1,836.00 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 05/13/2019 | 7016233431 | A/P Invoice | 06/12/2019 | 1,448.36 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 05/13/2019 | 7016233432 | A/P Invoice | 06/12/2019 | 1,934.04 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 05/23/2019 | 7016323833 | A/P Invoice | 06/22/2019 | 213.22 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 05/30/2019 | 7016373077 | A/P Invoice | 06/29/2019 | 13,157.03 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 05/30/2019 | 7016373017 | A/P Invoice | 06/29/2019 | 13,713.17 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 05/30/2019 | 7016373015 | A/P Invoice | 06/29/2019 | 1,454.01 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 05/30/2019 | 7016372949 | A/P Invoice | 06/29/2019 | 1,239.68 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 05/30/2019 | 7016372948 | A/P Invoice | 06/29/2019 | 1,239.68 |

| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 05/30/2019 | 7016372946 | A/P Invoice | 06/29/2019 | 13.38 |
|------|--------|-------------------------|------------|------------|------------|-------------|------------|------:|
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 05/22/2019 | 7016312627 | A/P Invoice | 06/21/2019 | 28,261.82 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 05/22/2019 | 7016312629 | A/P Invoice | 06/21/2019 | 83.89 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 05/22/2019 | 7016312652 | A/P Invoice | 06/21/2019 | 83.89 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 05/22/2019 | 7016312681 | A/P Invoice | 06/21/2019 | 468.72 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 06/24/2019 | 7016560576 | A/P Invoice | 07/24/2019 | 402.72 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 06/14/2019 | 7016491994 | A/P Invoice | 07/14/2019 | 12.45 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 06/13/2019 | 7016482063 | A/P Invoice | 07/13/2019 | 1,797.26 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 06/13/2019 | 7016482064 | A/P Invoice | 07/13/2019 | 896.02 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 06/13/2019 | 7016482391 | A/P Invoice | 07/13/2019 | 625.77 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 06/13/2019 | 7016482392 | A/P Invoice | 07/13/2019 | 270.69 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 06/13/2019 | 7016482393 | A/P Invoice | 07/13/2019 | 1,136.02 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 06/13/2019 | 7016482574 | A/P Invoice | 07/13/2019 | 647.89 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 06/13/2019 | 7016482695 | A/P Invoice | 07/13/2019 | 1,804.34 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 06/24/2019 | 7016562806 | A/P Invoice | 07/24/2019 | 626.07 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 06/24/2019 | 7016526898 | A/P Invoice | 07/24/2019 | 268.77 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 06/13/2019 | 7016483602 | A/P Invoice | 07/13/2019 | 6,657.86 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 06/04/2019 | 7016404955 | A/P Invoice | 07/04/2019 | 262.46 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 06/05/2019 | 7016415635 | A/P Invoice | 07/05/2019 | 32.18 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 06/26/2019 | 7016586021 | A/P Invoice | 07/26/2019 | 11,105.06 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 06/06/2019 | 7016426486 | A/P Invoice | 07/06/2019 | 354.27 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 06/11/2019 | 7016458702 | A/P Invoice | 07/11/2019 | 3,314.93 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 06/11/2019 | 7016458701 | A/P Invoice | 07/11/2019 | 194.23 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 06/10/2019 | 7016448821 | A/P Invoice | 07/10/2019 | 67.66 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 06/11/2019 | 7016459757 | A/P Invoice | 07/11/2019 | 102.75 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 06/21/2019 | 7016549829 | A/P Invoice | 07/21/2019 | 3,662.70 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 06/21/2019 | 7016549836 | A/P Invoice | 07/21/2019 | 43.32 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 07/01/2019 | 7016621705 | A/P Invoice | 07/31/2019 | 216.16 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 07/01/2019 | 7016621706 | A/P Invoice | 07/31/2019 | 216.16 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 07/01/2019 | 7016621707 | A/P Invoice | 07/31/2019 | 173.20 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 07/01/2019 | 7016621870 | A/P Invoice | 07/31/2019 | 1,881.55 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 07/01/2019 | 7016621871 | A/P Invoice | 07/31/2019 | 844.95 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 07/25/2019 | 7016791903 | A/P Invoice | 08/24/2019 | 600.54 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 07/23/2019 | 7016771924 | A/P Invoice | 08/22/2019 | 362.68 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 07/01/2019 | 7016622753 | A/P Invoice | 07/31/2019 | 100.85 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 07/08/2019 | 7016655985 | A/P Invoice | 08/07/2019 | 149.55 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 07/08/2019 | 7016655987 | A/P Invoice | 08/07/2019 | 182.48 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 07/23/2019 | 7016770008 | A/P Invoice | 08/22/2019 | 2,085.28 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 07/23/2019 | 7016770009 | A/P Invoice | 08/22/2019 | 3,127.93 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 07/23/2019 | 7016770020 | A/P Invoice | 08/22/2019 | 1,411.42 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 07/23/2019 | 7016770023 | A/P Invoice | 08/22/2019 | 2,438.92 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 07/19/2019 | 7016749764 | A/P Invoice | 08/18/2019 | 73.20 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/25/2019 | 7015843442 | A/P Invoice | 04/24/2019 | 4,145.76 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/25/2019 | 7015841679 | A/P Invoice | 04/24/2019 | 142.42 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/26/2019 | 7015852173 | A/P Invoice | 04/25/2019 | 5,717.58 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/26/2019 | 7015854069 | A/P Invoice | 04/25/2019 | 5,501.15 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/26/2019 | 7015853571 | A/P Invoice | 04/25/2019 | 621.18 |

| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/25/2019 | 7015841713 | A/P Invoice | 04/24/2019 | 10,652.33 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/25/2019 | 7015841729 | A/P Invoice | 04/24/2019 | 5,075.45 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/25/2019 | 7015843441 | A/P Invoice | 04/24/2019 | 3,384.89 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/27/2019 | 7015863486 | A/P Invoice | 04/26/2019 | 1,000.09 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/25/2019 | 7015841699 | A/P Invoice | 04/24/2019 | 23,368.23 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/27/2019 | 7015863487 | A/P Invoice | 04/26/2019 | 53.26 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/21/2019 | 7015817448 | A/P Invoice | 04/20/2019 | 943.47 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/22/2019 | 7015830440 | A/P Invoice | 04/21/2019 | 8,942.23 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/22/2019 | 7015828614 | A/P Invoice | 04/21/2019 | 27,877.89 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/22/2019 | 7015828504 | A/P Invoice | 04/21/2019 | 10,072.93 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/21/2019 | 7015817572 | A/P Invoice | 04/20/2019 | 1,492.01 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/29/2019 | 7015890970 | A/P Invoice | 04/28/2019 | 4,712.36 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/29/2019 | 701590948 | A/P Invoice | 04/28/2019 | 106.52 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/29/2019 | 7015888256 | A/P Invoice | 04/28/2019 | 3,057.24 |
| 2010 | KNO300 | Applied US Energy, Inc. | 08/01/2019 | 04/01/2019 | 7015903903 | A/P Invoice | 05/01/2019 | 1,406.23 |
| 2010 | KNO300 | Applied US Energy, Inc. | 08/01/2019 | 04/01/2019 | 7015903875 | A/P Invoice | 05/01/2019 | 78.72 |
| 2010 | KNO300 | Applied US Energy, Inc. | 08/01/2019 | 07/19/2019 | 7016749787 | A/P Invoice | 08/18/2019 | 710.14 |
| 2010 | KNO300 | Applied US Energy, Inc. | 08/01/2019 | 07/30/2019 | 7016824446 | A/P Invoice | 08/29/2019 | 2,047.09 |
| 2010 | KNO300 | Applied US Energy, Inc. | 08/01/2019 | 06/11/2019 | 7016457998 | A/P Invoice | 07/11/2019 | 241.18 |
| 2010 | KNO300 | Applied US Energy, Inc. | 08/01/2019 | 07/29/2019 | 7016814749 | A/P Invoice | 08/28/2019 | 223,857.70 |
| 2010 | KNO300 | Applied US Energy, Inc. | 08/01/2019 | 04/11/2019 | 7015988377 | A/P Invoice | 05/11/2019 | 238.50 |
| 2010 | KNO300 | Applied US Energy, Inc. | 08/01/2019 | 04/11/2019 | 7015988376 | A/P Invoice | 05/11/2019 | 238.50 |
| 2010 | KOT300 | Knight Oil Tools, LLC | 04/01/2019 | 04/01/2019 | 337528 | A/P Invoice | 02/17/2019 | 7,276.00 |
| 2010 | KOT300 | Knight Oil Tools, LLC | 04/01/2019 | 04/01/2019 | 337904 | A/P Invoice | 02/28/2019 | 7,276.00 |
| 2010 | KOT300 | Knight Oil Tools, LLC | 04/01/2019 | 04/01/2019 | 337867 | A/P Invoice | 02/28/2019 | 7,276.00 |
| 2010 | KOT300 | Knight Oil Tools, LLC | 04/01/2019 | 04/01/2019 | 337713 | A/P Invoice | 02/20/2019 | 7,316.00 |
| 2010 | KOT300 | Knight Oil Tools, LLC | 06/01/2019 | 05/13/2019 | 339591 | A/P Invoice | 06/12/2019 | 75,000.00 |
| 2010 | KOT300 | Knight Oil Tools, LLC | 07/01/2019 | 03/13/2019 | 338602 | A/P Invoice | 04/12/2019 | 7,276.00 |
| 2010 | KOT300 | Knight Oil Tools, LLC | 07/01/2019 | 03/22/2019 | 338825 | A/P Invoice | 04/21/2019 | 7,361.00 |
| 2010 | KOT300 | Knight Oil Tools, LLC | 07/01/2019 | 03/25/2019 | 338068 | A/P Invoice | 04/24/2019 | 7,276.00 |
| 2010 | KOT300 | Knight Oil Tools, LLC | 07/01/2019 | 03/25/2019 | 336536 | A/P Invoice | 04/24/2019 | 7,276.00 |
| 2010 | KOT300 | Knight Oil Tools, LLC | 07/01/2019 | 03/25/2019 | 336394 | A/P Invoice | 04/24/2019 | 7,276.00 |
| 2010 | KOT300 | Knight Oil Tools, LLC | 07/01/2019 | 04/16/2019 | 339103 | A/P Invoice | 05/16/2019 | 1,019.04 |
| 2010 | KOT300 | Knight Oil Tools, LLC | 07/01/2019 | 04/04/2019 | 339026 | A/P Invoice | 05/04/2019 | 7,361.00 |
| 2010 | KOT300 | Knight Oil Tools, LLC | 08/01/2019 | 04/15/2019 | 339162 | A/P Invoice | 05/15/2019 | 7,361.00 |
| 2010 | KWI300 | KW INTERNATIONAL, LLC | 03/01/2019 | 03/01/2019 | 61407 | A/P Invoice | 03/01/2019 | 3,601.80 |
| 2010 | KWI300 | KW INTERNATIONAL, LLC | 03/01/2019 | 03/01/2019 | 61408 | A/P Invoice | 03/01/2019 | 3,601.80 |
| 2010 | KWI300 | KW INTERNATIONAL, LLC | 03/01/2019 | 03/01/2019 | 61426 | A/P Invoice | 03/01/2019 | 1,577.88 |
| 2010 | KWI300 | KW INTERNATIONAL, LLC | 03/01/2019 | 03/01/2019 | 61864 | A/P Invoice | 03/21/2019 | 3,601.80 |
| 2010 | KWI300 | KW INTERNATIONAL, LLC | 03/01/2019 | 03/01/2019 | 61427 | A/P Invoice | 03/01/2019 | 1,577.88 |
| 2010 | KWI300 | KW INTERNATIONAL, LLC | 03/01/2019 | 03/01/2019 | 61865 | A/P Invoice | 03/21/2019 | 3,601.80 |
| 2010 | KWI300 | KW INTERNATIONAL, LLC | 03/01/2019 | 03/01/2019 | 61866 | A/P Invoice | 03/21/2019 | 3,601.80 |
| 2010 | KWI300 | KW INTERNATIONAL, LLC | 03/01/2019 | 03/01/2019 | 61871 | A/P Invoice | 03/21/2019 | 1,577.88 |
| 2010 | KWI300 | KW INTERNATIONAL, LLC | 07/01/2019 | 02/21/2019 | 61873 | A/P Invoice | 03/23/2019 | 1,577.88 |
| 2010 | KWI300 | KW INTERNATIONAL, LLC | 07/01/2019 | 02/21/2019 | 61872 | A/P Invoice | 03/23/2019 | 1,577.88 |
| 2010 | LAL300 | Legacy Artificial Lift Solutions, LLC | 06/01/2019 | 06/18/2019 | 1982 | A/P Invoice | 07/17/2019 | 2,808.00 |
| 2010 | LAL300 | Legacy Artificial Lift Solutions, LLC | 06/06/2019 | 06/06/2019 | 1766 | A/P Invoice | 07/06/2019 | 1,053.01 |

| 2010 | LAL300 | Legacy Artificial Lift Solutions, LLC | 06/06/2019 | 06/06/2019 | 1771 | A/P Invoice | 07/06/2019 | | 1,053.01 |
|---|---|---|---|---|---|---|---|---|---|
| 2010 | LDD300 | Legacy Directional Drilling, LLC | 04/01/2019 | 04/01/2019 | 752 | A/P Invoice | 04/30/2019 | | 281,474.03 |
| 2010 | LDD300 | Legacy Directional Drilling, LLC | 06/01/2019 | 04/30/2019 | 781 | A/P Invoice | 05/30/2019 | | 192,987.40 |
| 2010 | LDD300 | Legacy Directional Drilling, LLC | 06/01/2019 | 06/17/2019 | 834 | A/P Invoice | 07/17/2019 | | 219,678.81 |
| 2010 | LDD300 | Legacy Directional Drilling, LLC | 06/01/2019 | 05/31/2019 | 826 | A/P Invoice | 06/30/2019 | | 293,613.65 |
| 2010 | LDD300 | Legacy Directional Drilling, LLC | 06/01/2019 | 05/09/2019 | 790 | A/P Invoice | 06/08/2019 | | 1,170.00 |
| 2010 | LDD300 | Legacy Directional Drilling, LLC | 06/01/2019 | 05/09/2019 | 789 | A/P Invoice | 06/08/2019 | | 735.00 |
| 2010 | LDD300 | Legacy Directional Drilling, LLC | 06/01/2019 | 05/16/2019 | 800 | A/P Invoice | 06/15/2019 | | 333,417.28 |
| 2010 | LDD300 | Legacy Directional Drilling, LLC | 06/01/2019 | 05/23/2019 | 807 | A/P Invoice | 06/22/2019 | | 346,176.65 |
| 2010 | LDD300 | Legacy Directional Drilling, LLC | 08/01/2019 | 04/11/2019 | 763 | A/P Invoice | 05/11/2019 | | 918.75 |
| 2010 | LDD300 | Legacy Directional Drilling, LLC | 08/01/2019 | 04/11/2019 | 762 | A/P Invoice | 05/11/2019 | | 183.76 |
| 2010 | LDD300 | Legacy Directional Drilling, LLC | 08/01/2019 | 04/11/2019 | 760 | A/P Invoice | 05/11/2019 | | 525.00 |
| 2010 | LDD300 | Legacy Directional Drilling, LLC | 08/01/2019 | 04/12/2019 | 767 | A/P Invoice | 05/12/2019 | | 52,449.75 |
| 2010 | LDD300 | Legacy Directional Drilling, LLC | 08/01/2019 | 07/24/2019 | 893 | A/P Invoice | 08/23/2019 | | 1,388.63 |
| 2010 | LDD300 | Legacy Directional Drilling, LLC | 08/01/2019 | 07/24/2019 | 892 | A/P Invoice | 08/23/2019 | | 1,388.63 |
| 2010 | LEGEND | LEGEND ENERGY SERVICES, LLC | 06/01/2019 | 02/06/2019 | INV10009507 | A/P Invoice | 03/08/2019 | | 152,297.00 |
| 2010 | LEGEND | LEGEND ENERGY SERVICES, LLC | 06/01/2019 | 02/06/2019 | INV10009509 | A/P Invoice | 03/08/2019 | | 138,607.40 |
| 2010 | LEGEND | LEGEND ENERGY SERVICES, LLC | 06/01/2019 | 02/06/2019 | INV10009514 | A/P Invoice | 03/08/2019 | | 121,026.75 |
| 2010 | LFM300 | L.F. Manufacturing, Inc. | 12/01/2018 | 12/01/2018 | INV9216 | A/P Invoice | 12/19/2018 | | 7,369.59 |
| 2010 | LFM300 | L.F. Manufacturing, Inc. | 04/01/2019 | 04/01/2019 | INV9283 | A/P Invoice | 02/09/2019 | | 22,097.25 |
| 2010 | LFM300 | L.F. Manufacturing, Inc. | 06/01/2019 | 02/26/2019 | INV9378 | A/P Invoice | 03/28/2019 | | 20,744.19 |
| 2010 | LFM300 | L.F. Manufacturing, Inc. | 06/01/2019 | 02/26/2019 | INV9379 | A/P Invoice | 03/28/2019 | | 20,744.19 |
| 2010 | LFM300 | L.F. Manufacturing, Inc. | 06/01/2019 | 02/26/2019 | INV9381 | A/P Invoice | 03/28/2019 | | 20,744.19 |
| 2010 | LFM300 | L.F. Manufacturing, Inc. | 06/01/2019 | 02/26/2019 | INV9380 | A/P Invoice | 03/28/2019 | | 20,744.19 |
| 2010 | LFM300 | L.F. Manufacturing, Inc. | 06/01/2019 | 02/21/2019 | INV9371 | A/P Invoice | 03/23/2019 | | 22,390.81 |
| 2010 | LFM300 | L.F. Manufacturing, Inc. | 06/01/2019 | 02/21/2019 | INV9372 | A/P Invoice | 03/23/2019 | | 22,390.81 |
| 2010 | LFM300 | L.F. Manufacturing, Inc. | 07/01/2019 | 05/13/2019 | INV75409 | A/P Invoice | 06/12/2019 | | 23,719.85 |
| 2010 | LFM300 | L.F. Manufacturing, Inc. | 07/01/2019 | 05/13/2019 | INV75408 | A/P Invoice | 06/12/2019 | | 23,719.85 |
| 2010 | LFM300 | L.F. Manufacturing, Inc. | 07/01/2019 | 05/13/2019 | INV9472 | A/P Invoice | 06/12/2019 | | 21,051.10 |
| 2010 | LFM300 | L.F. Manufacturing, Inc. | 07/01/2019 | 05/13/2019 | INV9473 | A/P Invoice | 06/12/2019 | | 21,051.10 |
| 2010 | LST300 | Lone Star Trucking | 01/01/2019 | 01/01/2019 | 32187 | A/P Invoice | 11/23/2018 | | 690.00 |
| 2010 | LST300 | Lone Star Trucking | 03/01/2019 | 03/01/2019 | 33219 | A/P Invoice | 01/19/2019 | | 614.00 |
| 2010 | LST300 | Lone Star Trucking | 03/01/2019 | 03/01/2019 | 33464 | A/P Invoice | 01/19/2019 | | 614.00 |
| 2010 | LUX500 | Luxe Operating LLC | 09/01/2019 | 09/01/2019 | BILLING090119 | 2019 05 Luxe JIB | 09/01/2019 | 08/20/2019 C | E000000321 | -3,374,697.74 |
| 2010 | LWS300 | Liberty Well Service,LLC | 07/01/2019 | 04/04/2019 | 1136 | A/P Invoice | 05/04/2019 | | 9,201.25 |
| 2010 | LWS300 | Liberty Well Service,LLC | 07/01/2019 | 03/28/2019 | 1135 | A/P Invoice | 04/27/2019 | | 132,166.76 |
| 2010 | LWS300 | Liberty Well Service,LLC | 07/01/2019 | 04/05/2019 | 1137 | A/P Invoice | 05/05/2019 | | 10,371.25 |
| 2010 | LWS300 | Liberty Well Service,LLC | 07/01/2019 | 03/25/2019 | 1131 | A/P Invoice | 04/24/2019 | | 9,201.25 |
| 2010 | LWS300 | Liberty Well Service,LLC | 07/01/2019 | 03/25/2019 | 1130 | A/P Invoice | 04/24/2019 | | 169.13 |
| 2010 | LWS300 | Liberty Well Service,LLC | 07/01/2019 | 03/25/2019 | 1132 | A/P Invoice | 04/24/2019 | | 9,675.25 |
| 2010 | M&W300 | M & W Hot Oil, Inc. | 05/01/2019 | 05/01/2019 | 02-185215 | A/P Invoice | 05/17/2019 | | 1,545.27 |
| 2010 | M&W300 | M & W Hot Oil, Inc. | 05/01/2019 | 05/01/2019 | 02-185216 | A/P Invoice | 05/18/2019 | | 1,545.27 |
| 2010 | M&W300 | M & W Hot Oil, Inc. | 05/01/2019 | 05/01/2019 | 02-185217 | A/P Invoice | 05/19/2019 | | 1,545.27 |
| 2010 | M&W300 | M & W Hot Oil, Inc. | 05/01/2019 | 05/01/2019 | 02-184506 | A/P Invoice | 05/10/2019 | | 522.30 |
| 2010 | M&W300 | M & W Hot Oil, Inc. | 05/01/2019 | 05/01/2019 | 02-184518 | A/P Invoice | 05/12/2019 | | 172.50 |
| 2010 | M&W300 | M & W Hot Oil, Inc. | 05/01/2019 | 05/01/2019 | 02-184522 | A/P Invoice | 05/12/2019 | | 1,480.32 |
| 2010 | M&W300 | M & W Hot Oil, Inc. | 05/01/2019 | 05/01/2019 | 02-184523 | A/P Invoice | 05/12/2019 | | 1,520.91 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | M&W300 | M & W Hot Oil, Inc. | 05/17/2019 | 05/17/2019 | 02-186003 | A/P Invoice | 06/16/2019 | 1,602.10 |
| 2010 | M&W300 | M & W Hot Oil, Inc. | 05/18/2019 | 05/18/2019 | 02-186004 | A/P Invoice | 06/17/2019 | 1,315.24 |
| 2010 | MAG300 | Magnum Oil Tools International LTD | 12/01/2018 | 12/01/2018 | 35510 | A/P Invoice | 11/23/2018 | 10,998.18 |
| 2010 | MAN300 | MARIO A. ORTEGA | 07/01/2019 | 03/27/2019 | 100107 | A/P Invoice | 04/26/2019 | 126,543.81 |
| 2010 | MAN300 | MARIO A. ORTEGA | 07/01/2019 | 04/03/2019 | 100109 | A/P Invoice | 05/03/2019 | 838,937.57 |
| 2010 | MAN300 | MARIO A. ORTEGA | 07/01/2019 | 04/10/2019 | 100111 | A/P Invoice | 05/10/2019 | 205,316.56 |
| 2010 | MAN300 | MARIO A. ORTEGA | 08/01/2019 | 04/17/2019 | 100112 | A/P Invoice | 05/17/2019 | 226,093.33 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 07/01/2019 | 06/30/2019 | 211888 | A/P Invoice | 07/30/2019 | 400.31 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 07/01/2019 | 06/30/2019 | 211887 | A/P Invoice | 07/30/2019 | 266.88 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 07/01/2019 | 06/30/2019 | 211885 | A/P Invoice | 07/30/2019 | 3,202.50 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 07/01/2019 | 06/30/2019 | 211884 | A/P Invoice | 07/30/2019 | 3,202.50 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 07/01/2019 | 06/20/2019 | 211312 | A/P Invoice | 07/20/2019 | 1,110.20 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 07/01/2019 | 06/20/2019 | 211311 | A/P Invoice | 07/20/2019 | 3,181.15 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 07/01/2019 | 06/20/2019 | 211288 | A/P Invoice | 07/20/2019 | 12,184.66 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 07/01/2019 | 06/20/2019 | 211287 | A/P Invoice | 07/20/2019 | 12,184.66 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 07/01/2019 | 06/20/2019 | 211273 | A/P Invoice | 07/20/2019 | 1,433.12 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 07/01/2019 | 06/20/2019 | 211272 | A/P Invoice | 07/20/2019 | 1,009.03 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 07/01/2019 | 06/20/2019 | 211276 | A/P Invoice | 07/20/2019 | 1,237.77 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 07/01/2019 | 06/20/2019 | 211275 | A/P Invoice | 07/20/2019 | 2,316.48 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 07/01/2019 | 06/25/2019 | 211572 | A/P Invoice | 07/25/2019 | 2,935.63 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 07/01/2019 | 07/08/2019 | 211975 | A/P Invoice | 08/07/2019 | 2,028.25 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 07/01/2019 | 07/08/2019 | 211976 | A/P Invoice | 08/07/2019 | 2,028.25 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 07/01/2019 | 07/08/2019 | 211978 | A/P Invoice | 08/07/2019 | 2,028.25 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 07/01/2019 | 06/30/2019 | 211882 | A/P Invoice | 07/30/2019 | 1,206.28 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 07/01/2019 | 06/30/2019 | 211883 | A/P Invoice | 07/30/2019 | 1,206.28 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 07/01/2019 | 06/30/2019 | 211886 | A/P Invoice | 07/30/2019 | 400.31 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 07/01/2019 | 06/30/2019 | 211889 | A/P Invoice | 07/30/2019 | 3,202.50 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 07/01/2019 | 06/30/2019 | 211890 | A/P Invoice | 07/30/2019 | 400.31 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 07/01/2019 | 06/30/2019 | 211891 | A/P Invoice | 07/30/2019 | 266.88 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 07/01/2019 | 06/30/2019 | 211892 | A/P Invoice | 07/30/2019 | 400.31 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 07/01/2019 | 06/30/2019 | 211893 | A/P Invoice | 07/30/2019 | 3,202.50 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 07/01/2019 | 06/30/2019 | 211756 | A/P Invoice | 07/30/2019 | 2,818.20 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 07/01/2019 | 07/08/2019 | 211968 | A/P Invoice | 08/07/2019 | 2,028.25 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 07/01/2019 | 07/08/2019 | 277967 | A/P Invoice | 08/07/2019 | 2,028.25 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 07/01/2019 | 06/30/2019 | 211922 | A/P Invoice | 07/30/2019 | 1,825.43 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 07/01/2019 | 07/08/2019 | 211971 | A/P Invoice | 08/07/2019 | 3,127.78 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 07/01/2019 | 07/08/2019 | 211969 | A/P Invoice | 08/07/2019 | 2,028.25 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 07/01/2019 | 07/10/2019 | 212180 | A/P Invoice | 08/09/2019 | 1,206.28 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 07/01/2019 | 07/12/2019 | 212254 | A/P Invoice | 08/11/2019 | 3,245.20 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 07/01/2019 | 07/12/2019 | 212253 | A/P Invoice | 08/11/2019 | 2,167.03 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 07/01/2019 | 07/12/2019 | 212252 | A/P Invoice | 08/11/2019 | 1,590.58 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 07/01/2019 | 07/12/2019 | 212256 | A/P Invoice | 08/11/2019 | 13,922.04 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 07/01/2019 | 07/15/2019 | 212318 | A/P Invoice | 08/14/2019 | 13,922.04 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 07/01/2019 | 07/12/2019 | 212255 | A/P Invoice | 08/11/2019 | 3,245.20 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 07/01/2019 | 06/20/2019 | 211274 | A/P Invoice | 07/20/2019 | 1,433.12 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 08/01/2019 | 10/29/2018 | 201840 | A/P Invoice | 11/28/2018 | 7,365.75 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 08/01/2019 | 10/31/2018 | 201979 | A/P Invoice | 11/30/2018 | 2,327.15 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 08/01/2019 | 10/31/2018 | 201980 | A/P Invoice | 11/30/2018 | | | 459.03 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 08/01/2019 | 10/31/2018 | 201992 | A/P Invoice | 11/30/2018 | | | 3,217.98 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 08/01/2019 | 10/31/2018 | 201993 | A/P Invoice | 11/30/2018 | | | 2,393.12 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 08/01/2019 | 11/06/2018 | 202115 | A/P Invoice | 12/06/2018 | | | 2,087.39 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 08/01/2019 | 11/15/2018 | 202548 | A/P Invoice | 12/15/2018 | | | 2,636.19 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 08/01/2019 | 01/22/2019 | 205036 | A/P Invoice | 02/21/2019 | | | 1,601.25 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 08/01/2019 | 01/22/2019 | 205038 | A/P Invoice | 02/21/2019 | | | 1,601.25 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 08/01/2019 | 01/22/2019 | 205131 | A/P Invoice | 02/21/2019 | | | 40,551.87 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 08/01/2019 | 01/24/2019 | 205135 | A/P Invoice | 02/23/2019 | | | 54,002.37 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 08/01/2019 | 01/24/2019 | 205140 | A/P Invoice | 02/23/2019 | | | 12,810.00 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 08/01/2019 | 01/24/2019 | 205143 | A/P Invoice | 02/23/2019 | | | 23,271.50 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 08/01/2019 | 01/24/2019 | 205144 | A/P Invoice | 02/23/2019 | | | 27,114.50 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 08/01/2019 | 01/24/2019 | 205146 | A/P Invoice | 02/23/2019 | | | 4,648.43 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 08/01/2019 | 01/24/2019 | 205147 | A/P Invoice | 02/23/2019 | | | 18,147.50 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 08/01/2019 | 01/24/2019 | 205148 | A/P Invoice | 02/23/2019 | | | 18,147.50 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 08/01/2019 | 01/28/2019 | 205236 | A/P Invoice | 02/27/2019 | | | 3,946.55 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 08/01/2019 | 01/28/2019 | 205237 | A/P Invoice | 02/27/2019 | | | 3,946.55 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 08/01/2019 | 01/28/2019 | 205238 | A/P Invoice | 02/27/2019 | | | 3,946.55 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 08/01/2019 | 01/31/2019 | 205325 | A/P Invoice | 03/02/2019 | | | 1,601.25 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 08/01/2019 | 02/07/2019 | 205515 | A/P Invoice | 03/09/2019 | | | 2,546.25 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 08/01/2019 | 02/08/2019 | 205547 | A/P Invoice | 03/10/2019 | | | 6,351.89 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 08/01/2019 | 02/08/2019 | 205551 | A/P Invoice | 03/10/2019 | | | 21,777.00 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 08/01/2019 | 02/08/2019 | 205552 | A/P Invoice | 03/10/2019 | | | 47,076.75 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 08/01/2019 | 02/08/2019 | 205554 | A/P Invoice | 03/10/2019 | | | 1,174.78 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 08/01/2019 | 02/08/2019 | 205557 | A/P Invoice | 03/10/2019 | | | 19,215.00 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 08/01/2019 | 02/08/2019 | 205558 | A/P Invoice | 03/10/2019 | | | 17,934.00 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 08/01/2019 | 02/12/2019 | 205833 | A/P Invoice | 03/14/2019 | | | 1,014.13 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 08/01/2019 | 02/19/2019 | 206026 | A/P Invoice | 03/21/2019 | | | 1,122.80 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 08/01/2019 | 02/19/2019 | 206027 | A/P Invoice | 03/21/2019 | | | 1,154.29 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 08/01/2019 | 02/19/2019 | 206028 | A/P Invoice | 03/21/2019 | | | 1,110.20 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 08/01/2019 | 02/19/2019 | 206030 | A/P Invoice | 03/21/2019 | | | 2,524.64 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 08/01/2019 | 02/19/2019 | 206032 | A/P Invoice | 03/21/2019 | | | 400.31 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 08/01/2019 | 02/19/2019 | 206033 | A/P Invoice | 03/21/2019 | | | 400.31 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 08/01/2019 | 02/19/2019 | 206034 | A/P Invoice | 03/21/2019 | | | 400.31 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 08/01/2019 | 02/19/2019 | 206035 | A/P Invoice | 03/21/2019 | | | 29,648.00 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 08/01/2019 | 02/19/2019 | 206038 | A/P Invoice | 03/21/2019 | | | 11,742.50 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 08/01/2019 | 02/19/2019 | 206041 | A/P Invoice | 03/21/2019 | | | 11,742.50 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 08/01/2019 | 02/19/2019 | 206043 | A/P Invoice | 03/21/2019 | | | 11,742.50 |
| 2010 | MCCENE | MCCLINTON ENERGY GROUP, LLC | 08/01/2019 | 02/28/2019 | 206659 | A/P Invoice | 03/30/2019 | | | 7,899.50 |
| 2010 | MCELSU | MCELROY, SULLIVAN, MILLER, | 09/01/2019 | 08/25/2019 | 66406 | A/P Invoice | 09/24/2019 | 08/08/2019 C | E000000320 | -175.00 |
| 2010 | MCELSU | MCELROY, SULLIVAN, MILLER, | 09/01/2019 | 08/25/2019 | 66407 | A/P Invoice | 09/24/2019 | 08/08/2019 C | E000000320 | -1,843.97 |
| 2010 | MES300 | Milestone Environmental Services, LLC | 06/01/2019 | 03/26/2019 | 07-183546-COR | A/P Invoice | 04/25/2019 | | | 1,017.08 |
| 2010 | MES400 | Moser Engine Service | 08/01/2019 | 07/12/2019 | RI20908 | A/P Invoice | 08/11/2019 | | | 263,093.04 |
| 2010 | MES400 | Moser Engine Service | 08/01/2019 | 08/13/2019 | RI21156 | A/P Invoice | 09/12/2019 | | | 839,588.75 |
| 2010 | MEY300 | Meyer Energy Services, LLC | 03/01/2019 | 03/01/2019 | 12111813 | A/P Invoice | 01/10/2019 | | | 13,026.75 |
| 2010 | MEY300 | Meyer Energy Services, LLC | 03/01/2019 | 03/01/2019 | 01041913 | A/P Invoice | 02/04/2019 | | | 3,017.50 |
| 2010 | MEY300 | Meyer Energy Services, LLC | 03/01/2019 | 03/01/2019 | 01071920 | A/P Invoice | 02/07/2019 | | | 24,543.75 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2010 | MEY300 | Meyer Energy Services, LLC | 04/01/2019 | 04/01/2019 | 01091930 | A/P Invoice | 02/09/2019 | | 41,637.50 |
| 2010 | MEY300 | Meyer Energy Services, LLC | 08/01/2019 | 04/10/2019 | 04101920 | A/P Invoice | 05/10/2019 | | 9,795.00 |
| 2010 | MFS300 | Maverick Field Services | 04/01/2019 | 04/01/2019 | 24275 | A/P Invoice | 02/14/2019 | | 6,084.75 |
| 2010 | MFS300 | Maverick Field Services | 05/01/2019 | 05/01/2019 | 24277 | A/P Invoice | 03/28/2019 | | 8,967.00 |
| 2010 | MFS300 | Maverick Field Services | 06/01/2019 | 01/31/2019 | 24276 | A/P Invoice | 03/02/2019 | | 9,927.75 |
| 2010 | MFS300 | Maverick Field Services | 06/01/2019 | 12/13/2018 | 24274 | A/P Invoice | 01/12/2019 | | 870.00 |
| 2010 | MFS300 | Maverick Field Services | 07/01/2019 | 03/02/2019 | 24924 | A/P Invoice | 04/01/2019 | | 8,250.00 |
| 2010 | MFS300 | Maverick Field Services | 07/01/2019 | 03/19/2019 | 24923 | A/P Invoice | 04/18/2019 | | 4,500.00 |
| 2010 | MFS300 | Maverick Field Services | 07/01/2019 | 03/04/2019 | 26327 | A/P Invoice | 04/03/2019 | | 7,875.00 |
| 2010 | MFS300 | Maverick Field Services | 07/01/2019 | 04/05/2019 | 26324 | A/P Invoice | 05/05/2019 | | 2,250.00 |
| 2010 | MFS300 | Maverick Field Services | 07/01/2019 | 03/31/2019 | 26322 | A/P Invoice | 04/30/2019 | | 9,927.75 |
| 2010 | MFS300 | Maverick Field Services | 07/01/2019 | 03/31/2019 | 26323 | A/P Invoice | 04/30/2019 | | 9,287.25 |
| 2010 | MFS300 | Maverick Field Services | 08/01/2019 | 03/31/2019 | 26298 | A/P Invoice | 04/30/2019 | | 1,521.19 |
| 2010 | MFS300 | Maverick Field Services | 08/01/2019 | 04/30/2019 | 26262 | A/P Invoice | 05/30/2019 | | 4,163.25 |
| 2010 | MIC300 | Mica Tool & Tubular | 07/01/2019 | 03/27/2019 | 6579 | A/P Invoice | 04/26/2019 | 09/25/2019 C | 9670 | 1,401.09 |
| 2010 | MIC300 | Mica Tool & Tubular | 07/01/2019 | 03/27/2019 | 6574 | A/P Invoice | 04/26/2019 | 09/25/2019 C | 9670 | 1,688.79 |
| 2010 | MIC300 | Mica Tool & Tubular | 08/01/2019 | 04/17/2019 | 6601 | A/P Invoice | 05/17/2019 | 09/25/2019 C | 9670 | 6,918.47 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 02/01/2019 | 02/01/2019 | 60390 | A/P Invoice | 01/30/2019 | | 2,517.50 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 03/01/2019 | 03/01/2019 | 60466 | A/P Invoice | 01/31/2019 | | 3,047.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 03/01/2019 | 03/01/2019 | 49159T | A/P Invoice | 01/31/2019 | | 2,425.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 03/01/2019 | 03/01/2019 | 60440 | A/P Invoice | 01/31/2019 | | 3,577.50 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 03/01/2019 | 03/01/2019 | 60474 | A/P Invoice | 03/31/2019 | | 4,650.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 03/01/2019 | 03/01/2019 | 59005 | A/P Invoice | 02/02/2019 | | 17,212.50 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 03/01/2019 | 03/01/2019 | 60379 | A/P Invoice | 02/02/2019 | | 3,795.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 03/01/2019 | 03/01/2019 | 60781 | A/P Invoice | 02/06/2019 | | 2,486.25 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 03/01/2019 | 03/01/2019 | 61104 | A/P Invoice | 03/06/2019 | | 2,205.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 03/01/2019 | 03/01/2019 | 61174 | A/P Invoice | 03/06/2019 | | 3,465.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 03/01/2019 | 03/01/2019 | 59646 | A/P Invoice | 02/07/2019 | | 4,590.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 03/01/2019 | 03/01/2019 | 60405 | A/P Invoice | 02/04/2019 | | 3,630.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 04/01/2019 | 04/01/2019 | 60579 | A/P Invoice | 02/16/2019 | | 1,908.25 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 04/01/2019 | 04/01/2019 | 60580 | A/P Invoice | 02/16/2019 | | 1,989.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 04/01/2019 | 04/01/2019 | 49292 T | A/P Invoice | 02/16/2019 | | 1,850.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 04/01/2019 | 04/01/2019 | 60632 | A/P Invoice | 02/16/2019 | | 2,557.50 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 04/01/2019 | 04/01/2019 | 49041 T | A/P Invoice | 02/11/2019 | | 2,115.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 04/01/2019 | 04/01/2019 | 46469T | A/P Invoice | 02/28/2019 | | 2,270.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 04/01/2019 | 04/01/2019 | 60408 | A/P Invoice | 02/08/2019 | | 6,598.05 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 04/01/2019 | 04/01/2019 | 49266T | A/P Invoice | 02/08/2019 | | 3,045.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 04/01/2019 | 04/01/2019 | 49275T | A/P Invoice | 02/09/2019 | | 3,787.50 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 04/01/2019 | 04/01/2019 | 59888 | A/P Invoice | 02/22/2019 | | 1,593.75 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 04/01/2019 | 04/01/2019 | 60841 | A/P Invoice | 02/22/2019 | | 6,165.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 04/01/2019 | 04/01/2019 | 60107 | A/P Invoice | 02/14/2019 | | 850.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 04/01/2019 | 04/01/2019 | 59004 | A/P Invoice | 02/18/2019 | | 15,937.50 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 04/01/2019 | 04/01/2019 | 60832 | A/P Invoice | 02/24/2019 | | 3,532.50 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 04/01/2019 | 04/01/2019 | 58832 | A/P Invoice | 02/28/2019 | | 1,997.50 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 04/01/2019 | 04/01/2019 | 60581 | A/P Invoice | 02/28/2019 | | 2,654.63 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 04/01/2019 | 04/01/2019 | 60947 | A/P Invoice | 02/28/2019 | | 3,172.50 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 04/01/2019 | 04/01/2019 | 60829 | A/P Invoice | 02/23/2019 | | 4,720.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | MNU300 | Monahans Nipple-Up Service | 04/01/2019 | 04/01/2019 | 49283T | A/P Invoice | 02/25/2019 | 4,130.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 04/01/2019 | 04/01/2019 | 60904 | A/P Invoice | 02/25/2019 | 2,475.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 04/01/2019 | 04/01/2019 | 60679 | A/P Invoice | 02/25/2019 | 8,925.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 04/01/2019 | 04/01/2019 | 59016 | A/P Invoice | 02/25/2019 | 4,311.54 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 04/01/2019 | 04/01/2019 | 49475T | A/P Invoice | 02/28/2019 | 2,580.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 04/01/2019 | 04/01/2019 | 60109 | A/P Invoice | 02/26/2019 | 3,910.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 04/01/2019 | 04/01/2019 | 60860 | A/P Invoice | 02/26/2019 | 2,199.38 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 04/01/2019 | 04/01/2019 | 60941 | A/P Invoice | 02/26/2019 | 1,325.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 04/01/2019 | 04/01/2019 | 60919 | A/P Invoice | 02/26/2019 | 3,780.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 04/01/2019 | 04/01/2019 | 49460T | A/P Invoice | 02/27/2019 | 4,352.50 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 04/01/2019 | 04/01/2019 | 49400T | A/P Invoice | 02/22/2019 | 4,362.50 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 04/01/2019 | 04/01/2019 | 49407 T | A/P Invoice | 02/28/2019 | 4,130.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 04/01/2019 | 04/01/2019 | 60796 | A/P Invoice | 02/19/2019 | 14,565.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 04/01/2019 | 04/01/2019 | 60802 | A/P Invoice | 02/19/2019 | 8,400.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 04/01/2019 | 04/01/2019 | 49376 T | A/P Invoice | 02/19/2019 | 1,805.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 04/01/2019 | 04/01/2019 | 49297 T | A/P Invoice | 02/20/2019 | 6,817.50 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 04/01/2019 | 04/01/2019 | 60788 | A/P Invoice | 02/17/2019 | 1,815.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 04/01/2019 | 04/01/2019 | 60769 | A/P Invoice | 02/17/2019 | 2,100.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 04/01/2019 | 04/01/2019 | 59295 | A/P Invoice | 02/21/2019 | 1,764.88 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 04/01/2019 | 04/01/2019 | 60968 | A/P Invoice | 02/28/2019 | 2,475.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 04/01/2019 | 04/01/2019 | 60996 | A/P Invoice | 02/28/2019 | 5,799.76 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 04/01/2019 | 04/01/2019 | 61010 | A/P Invoice | 02/28/2019 | 2,167.50 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 04/01/2019 | 04/01/2019 | 49333T | A/P Invoice | 02/17/2019 | 3,742.50 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 05/01/2019 | 04/01/2019 | 60785 | A/P Invoice | 02/28/2019 | 2,082.50 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 05/01/2019 | 05/01/2019 | 49514T | A/P Invoice | 03/04/2019 | 1,650.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 05/01/2019 | 05/01/2019 | 61834 | A/P Invoice | 03/08/2019 | 2,640.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 05/01/2019 | 05/01/2019 | 61857 | A/P Invoice | 03/08/2019 | 3,245.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 05/01/2019 | 05/01/2019 | 61859 | A/P Invoice | 03/10/2019 | 4,890.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 05/01/2019 | 05/01/2019 | 49581T | A/P Invoice | 03/11/2019 | 2,967.50 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 05/01/2019 | 02/14/2019 | 49640T | A/P Invoice | 03/13/2019 | 2,580.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 05/01/2019 | 02/19/2019 | 49657T | A/P Invoice | 03/21/2019 | 1,650.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 05/01/2019 | 02/19/2019 | 61869 | A/P Invoice | 03/21/2019 | 1,937.50 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 05/01/2019 | 02/06/2019 | 60861 | A/P Invoice | 03/08/2019 | 3,145.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 05/01/2019 | 02/07/2019 | 49452T | A/P Invoice | 03/09/2019 | 1,650.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 05/01/2019 | 02/07/2019 | 60906 | A/P Invoice | 03/09/2019 | 15,937.50 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 06/01/2019 | 02/20/2019 | 49428T | A/P Invoice | 03/22/2019 | 1,650.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 06/01/2019 | 02/20/2019 | 61934 | A/P Invoice | 03/22/2019 | 3,245.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 06/01/2019 | 02/22/2019 | 60680 | A/P Invoice | 03/24/2019 | 14,662.50 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 06/01/2019 | 02/22/2019 | 61234 | A/P Invoice | 03/24/2019 | 3,345.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 06/01/2019 | 02/22/2019 | 49684T | A/P Invoice | 03/24/2019 | 1,650.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 06/01/2019 | 02/22/2019 | 49613T | A/P Invoice | 03/24/2019 | 1,650.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 06/01/2019 | 02/22/2019 | 61214 | A/P Invoice | 03/24/2019 | 3,465.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 06/01/2019 | 02/22/2019 | 61007 | A/P Invoice | 03/24/2019 | 3,060.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 06/01/2019 | 02/23/2019 | 49520T | A/P Invoice | 03/25/2019 | 2,425.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 06/01/2019 | 02/23/2019 | 61215 | A/P Invoice | 03/25/2019 | 1,980.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 06/01/2019 | 02/23/2019 | 61066 | A/P Invoice | 03/25/2019 | 7,095.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 06/01/2019 | 02/23/2019 | 49686T | A/P Invoice | 03/25/2019 | 2,115.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | MNU300 | Monahans Nipple-Up Service | 06/01/2019 | 02/23/2019 | 61240 | A/P Invoice | 03/25/2019 | 4,770.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 06/01/2019 | 02/26/2019 | 59015 | A/P Invoice | 03/28/2019 | 2,369.38 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 06/01/2019 | 02/27/2019 | 49571T | A/P Invoice | 03/29/2019 | 1,882.50 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 06/01/2019 | 03/07/2019 | 59567 | A/P Invoice | 04/06/2019 | 18,487.50 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 03/02/2019 | 49756T | A/P Invoice | 04/01/2019 | 1,650.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 03/02/2019 | 61343 | A/P Invoice | 04/01/2019 | 1,722.50 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 03/06/2019 | 61302 | A/P Invoice | 04/05/2019 | 2,380.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 03/06/2019 | 49753T | A/P Invoice | 04/05/2019 | 1,960.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 03/07/2019 | 61420 | A/P Invoice | 04/06/2019 | 2,802.50 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 03/07/2019 | 61002 | A/P Invoice | 04/06/2019 | 5,663.13 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 03/17/2019 | 49891T | A/P Invoice | 04/16/2019 | 3,300.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 03/18/2019 | 61541 | A/P Invoice | 04/17/2019 | 1,632.50 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 03/18/2019 | 49631T | A/P Invoice | 04/17/2019 | 1,650.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 03/19/2019 | 61206 | A/P Invoice | 04/18/2019 | 14,662.50 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 03/19/2019 | 61031 | A/P Invoice | 04/18/2019 | 3,795.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 03/20/2019 | 61611 | A/P Invoice | 04/19/2019 | 1,457.50 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 03/20/2019 | 49728T | A/P Invoice | 04/19/2019 | 2,580.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 03/12/2019 | 49825T | A/P Invoice | 04/11/2019 | 2,425.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 03/27/2019 | 61590 | A/P Invoice | 04/26/2019 | 4,842.50 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 03/27/2019 | 61515 | A/P Invoice | 04/26/2019 | 1,625.63 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 03/27/2019 | 49964T | A/P Invoice | 04/26/2019 | 2,735.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 03/16/2019 | 61391 | A/P Invoice | 04/15/2019 | 3,180.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 03/16/2019 | 61392 | A/P Invoice | 04/15/2019 | 2,782.50 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 03/23/2019 | 61686 | A/P Invoice | 04/22/2019 | 4,845.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 03/23/2019 | 61682 | A/P Invoice | 04/22/2019 | 3,150.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 03/23/2019 | 61445 | A/P Invoice | 04/22/2019 | 2,475.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 03/23/2019 | 49635T | A/P Invoice | 04/22/2019 | 1,805.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 03/24/2019 | 49916T | A/P Invoice | 04/23/2019 | 4,517.50 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 03/25/2019 | 61210 | A/P Invoice | 04/24/2019 | 1,700.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 03/15/2019 | 60779 | A/P Invoice | 04/14/2019 | 3,805.94 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 03/22/2019 | 61628 | A/P Invoice | 04/21/2019 | 1,050.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 03/28/2019 | 61915 | A/P Invoice | 04/27/2019 | 2,897.44 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 03/26/2019 | 61589 | A/P Invoice | 04/25/2019 | 1,325.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 03/26/2019 | 61511 | A/P Invoice | 04/25/2019 | 4,050.31 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 04/04/2019 | 61723 | A/P Invoice | 05/04/2019 | 7,590.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 04/04/2019 | 61635 | A/P Invoice | 05/04/2019 | 25,850.63 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 03/09/2019 | 49839T | A/P Invoice | 04/08/2019 | 2,270.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 03/09/2019 | 49528T | A/P Invoice | 04/08/2019 | 1,650.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 03/09/2019 | 61465 | A/P Invoice | 04/08/2019 | 5,220.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 03/11/2019 | 59565 | A/P Invoice | 04/10/2019 | 2,461.81 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 03/11/2019 | 59566 | A/P Invoice | 04/10/2019 | 2,231.25 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 03/11/2019 | 61203 | A/P Invoice | 04/10/2019 | 956.25 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 03/11/2019 | 61432 | A/P Invoice | 04/10/2019 | 1,650.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 04/08/2019 | 61643 | A/P Invoice | 05/08/2019 | 3,795.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 04/06/2019 | 61545 | A/P Invoice | 05/06/2019 | 7,050.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 04/06/2019 | 49970T | A/P Invoice | 05/06/2019 | 2,192.50 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 04/06/2019 | 50028T | A/P Invoice | 05/06/2019 | 3,665.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 04/03/2019 | 61806 | A/P Invoice | 05/03/2019 | | | 2,915.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 04/02/2019 | 49994T | A/P Invoice | 05/02/2019 | | | 2,270.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 04/02/2019 | 49768T | A/P Invoice | 05/02/2019 | | | 1,960.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 04/01/2019 | 61998 | A/P Invoice | 05/01/2019 | | | 3,540.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 07/01/2019 | 04/01/2019 | 61759 | A/P Invoice | 05/01/2019 | | | 2,415.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 08/01/2019 | 04/16/2019 | 62174 | A/P Invoice | 05/16/2019 | | | 2,805.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 08/01/2019 | 04/10/2019 | 61518 | A/P Invoice | 05/10/2019 | | | 4,428.50 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 08/01/2019 | 04/15/2019 | 61773 | A/P Invoice | 05/15/2019 | | | 1,937.50 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 08/01/2019 | 04/15/2019 | 50114T | A/P Invoice | 05/15/2019 | | | 1,650.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 08/01/2019 | 04/16/2019 | 61267 | A/P Invoice | 05/16/2019 | | | 2,310.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 08/01/2019 | 04/20/2019 | 62276 | A/P Invoice | 05/20/2019 | | | 2,775.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 08/01/2019 | 04/20/2019 | 50033T | A/P Invoice | 05/20/2019 | | | 2,270.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 08/01/2019 | 04/21/2019 | 62202 | A/P Invoice | 05/21/2019 | | | 2,385.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 08/01/2019 | 04/21/2019 | 49959T | A/P Invoice | 05/21/2019 | | | 2,890.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 08/01/2019 | 04/24/2019 | 61557 | A/P Invoice | 05/24/2019 | | | 8,040.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 08/01/2019 | 04/24/2019 | 61556 | A/P Invoice | 05/24/2019 | | | 2,000.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 08/01/2019 | 04/25/2019 | 61041 | A/P Invoice | 05/25/2019 | | | 1,680.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 08/01/2019 | 04/26/2019 | 62269 | A/P Invoice | 05/26/2019 | | | 4,162.50 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 08/01/2019 | 04/26/2019 | 62190 | A/P Invoice | 05/26/2019 | | | 9,240.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 08/01/2019 | 04/26/2019 | 50144T | A/P Invoice | 05/26/2019 | | | 2,425.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 08/01/2019 | 04/17/2019 | 61212 | A/P Invoice | 05/17/2019 | | | 15,937.50 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 08/01/2019 | 04/17/2019 | 49956T | A/P Invoice | 05/17/2019 | | | 3,122.50 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 08/01/2019 | 04/18/2019 | 50134T | A/P Invoice | 05/18/2019 | | | 1,805.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 08/01/2019 | 04/30/2019 | 62038 | A/P Invoice | 05/30/2019 | | | 8,430.00 |
| 2010 | MNU300 | Monahans Nipple-Up Service | 08/01/2019 | 04/30/2019 | 50201T | A/P Invoice | 05/30/2019 | | | 3,200.00 |
| 2010 | MUL300 | MULHOLLAND ENERGY SERVICES, LLC | 05/01/2019 | 05/01/2019 | 106298 | A/P Invoice | 05/01/2019 | 09/26/2019 C | 9677 | 22,650.00 |
| 2010 | MUL300 | MULHOLLAND ENERGY SERVICES, LLC | 05/01/2019 | 05/01/2019 | 106003 | A/P Invoice | 04/29/2019 | 09/26/2019 C | 9677 | 7,090.70 |
| 2010 | MUL300 | MULHOLLAND ENERGY SERVICES, LLC | 05/01/2019 | 05/01/2019 | 108238 | A/P Invoice | 05/27/2019 | | | 8,762.50 |
| 2010 | MUL300 | MULHOLLAND ENERGY SERVICES, LLC | 05/01/2019 | 05/01/2019 | 108247 | A/P Invoice | 05/25/2019 | | | 24,900.00 |
| 2010 | MUL300 | MULHOLLAND ENERGY SERVICES, LLC | 05/01/2019 | 05/01/2019 | 108869 | A/P Invoice | 05/21/2019 | 09/26/2019 C | 9677 | 6,100.00 |
| 2010 | MUL300 | MULHOLLAND ENERGY SERVICES, LLC | 05/01/2019 | 05/01/2019 | 107336 | A/P Invoice | 05/18/2019 | 09/26/2019 C | 9677 | 7,375.00 |
| 2010 | MUL300 | MULHOLLAND ENERGY SERVICES, LLC | 05/01/2019 | 05/01/2019 | 106480 | A/P Invoice | 05/01/2019 | 09/26/2019 C | 9677 | 14,300.00 |
| 2010 | MUL300 | MULHOLLAND ENERGY SERVICES, LLC | 05/01/2019 | 05/01/2019 | 106978 | A/P Invoice | 05/11/2019 | 09/26/2019 C | 9677 | 28,637.50 |
| 2010 | MUL300 | MULHOLLAND ENERGY SERVICES, LLC | 05/01/2019 | 05/01/2019 | 106282 | A/P Invoice | 05/01/2019 | 09/26/2019 C | 9677 | 10,150.00 |
| 2010 | MUL300 | MULHOLLAND ENERGY SERVICES, LLC | 08/01/2019 | 04/24/2019 | 108116 | A/P Invoice | 05/24/2019 | | | 32,428.20 |
| 2010 | MUL300 | MULHOLLAND ENERGY SERVICES, LLC | 08/01/2019 | 04/24/2019 | 108116 | A/P Invoice | 05/24/2019 | | | 3,000.00 |
| 2010 | MUL300 | MULHOLLAND ENERGY SERVICES, LLC | 08/01/2019 | 04/24/2019 | 108116 | A/P Invoice | 05/24/2019 | 09/26/2019 C | 9677 | 3,696.80 |
| 2010 | MWS300 | Mustang Well Service,LLC | 07/01/2019 | 04/08/2019 | 2019-RU2631 | A/P Invoice | 05/08/2019 | 09/26/2019 C | 9679 | 5,157.81 |
| 2010 | MWS300 | Mustang Well Service,LLC | 07/01/2019 | 04/16/2019 | 2019-RU2633 | A/P Invoice | 05/16/2019 | | | 2,986.51 |
| 2010 | MWS300 | Mustang Well Service,LLC | 07/01/2019 | 04/16/2019 | 2019-RU2633 | A/P Invoice | 05/16/2019 | 09/26/2019 C | 9679 | 7,216.93 |
| 2010 | MWS300 | Mustang Well Service,LLC | 07/01/2019 | 04/09/2019 | 35162 | A/P Invoice | 05/09/2019 | 09/26/2019 C | 9679 | 1,877.75 |
| 2010 | MWS300 | Mustang Well Service,LLC | 07/01/2019 | 04/05/2019 | 39466 | A/P Invoice | 05/05/2019 | 09/26/2019 C | 9679 | 345.31 |
| 2010 | MWS300 | Mustang Well Service,LLC | 07/01/2019 | 04/04/2019 | 2019-RU2628 | A/P Invoice | 05/04/2019 | 09/26/2019 C | 9679 | 5,306.25 |
| 2010 | MWS300 | Mustang Well Service,LLC | 07/01/2019 | 04/04/2019 | 39626 | A/P Invoice | 05/04/2019 | 09/26/2019 C | 9679 | 4,060.01 |
| 2010 | MWS300 | Mustang Well Service,LLC | 07/01/2019 | 04/08/2019 | 39631 | A/P Invoice | 05/08/2019 | 09/26/2019 C | 9679 | 414.38 |
| 2010 | MWS300 | Mustang Well Service,LLC | 08/01/2019 | 04/15/2019 | 39638 | A/P Invoice | 05/15/2019 | 09/26/2019 C | 9679 | 621.56 |
| 2010 | MWS300 | Mustang Well Service,LLC | 08/01/2019 | 04/22/2019 | 2019-RU2642 | A/P Invoice | 05/22/2019 | | | 6,692.81 |

| 2010 | MWS300 | Mustang Well Service,LLC | 08/01/2019 | 04/22/2019 | 39751 | A/P Invoice | 05/22/2019 | 138.13 |
|------|--------|--------------------------|------------|------------|-------|-------------|------------|--------|
| 2010 | MWS300 | Mustang Well Service,LLC | 08/01/2019 | 04/24/2019 | 2019-39647 | A/P Invoice | 05/24/2019 | 924.38 |
| 2010 | MWS300 | Mustang Well Service,LLC | 08/01/2019 | 04/24/2019 | 39756 | A/P Invoice | 05/24/2019 | 1,933.09 |
| 2010 | MWS300 | Mustang Well Service,LLC | 08/01/2019 | 04/18/2019 | 39646 | A/P Invoice | 05/18/2019 | 138.13 |
| 2010 | MWS300 | Mustang Well Service,LLC | 08/01/2019 | 04/18/2019 | 2019-RU2639 | A/P Invoice | 05/18/2019 | 6,039.38 |
| 2010 | MWS300 | Mustang Well Service,LLC | 08/01/2019 | 04/25/2019 | 39753 | A/P Invoice | 05/25/2019 | 483.44 |
| 2010 | MWS300 | Mustang Well Service,LLC | 08/01/2019 | 04/25/2019 | 2019-39757 | A/P Invoice | 05/25/2019 | 648.13 |
| 2010 | MWS300 | Mustang Well Service,LLC | 08/01/2019 | 04/25/2019 | 2019-RU2645 | A/P Invoice | 05/25/2019 | 4,408.75 |
| 2010 | MWS300 | Mustang Well Service,LLC | 08/01/2019 | 04/29/2019 | 39762 | A/P Invoice | 05/29/2019 | 69.06 |
| 2010 | MWS300 | Mustang Well Service,LLC | 08/01/2019 | 04/30/2019 | 2019-RU2647 | A/P Invoice | 05/30/2019 | 4,026.25 |
| 2010 | MWS300 | Mustang Well Service,LLC | 08/01/2019 | 04/30/2019 | 2019-RU2649 | A/P Invoice | 05/30/2019 | 8,132.19 |
| 2010 | NABDRI | Nabors Drilling Technologies USA, Inc. | 04/01/2019 | 04/01/2019 | 23000895-15586 | A/P Invoice | 05/11/2019 | 489,185.55 |
| 2010 | NABDRI | Nabors Drilling Technologies USA, Inc. | 05/01/2019 | 05/01/2019 | 23000895-15731 | A/P Invoice | 06/01/2019 | 183,078.86 |
| 2010 | NABDRI | Nabors Drilling Technologies USA, Inc. | 05/01/2019 | 05/01/2019 | 23000895-15390 | A/P Invoice | 04/12/2019 | 167,679.80 |
| 2010 | NABDRI | Nabors Drilling Technologies USA, Inc. | 05/01/2019 | 05/01/2019 | 23000895-15531 | A/P Invoice | 05/02/2019 | 250,005.74 |
| 2010 | NABDRI | Nabors Drilling Technologies USA, Inc. | 05/01/2019 | 05/01/2019 | 23000895-15815 | A/P Invoice | 06/16/2019 | 489,634.93 |
| 2010 | NABDRI | Nabors Drilling Technologies USA, Inc. | 06/01/2019 | 06/13/2019 | 23000895-16109 | A/P Invoice | 07/13/2019 | 729,050.11 |
| 2010 | NABDRI | Nabors Drilling Technologies USA, Inc. | 08/01/2019 | 08/13/2019 | 23000895-16463 | A/P Invoice | 09/12/2019 | 44,587.10 |
| 2010 | NABDRI | Nabors Drilling Technologies USA, Inc. | 08/01/2019 | 08/13/2019 | 23000895-16460 | A/P Invoice | 09/12/2019 | 299,280.14 |
| 2010 | NABDRI | Nabors Drilling Technologies USA, Inc. | 08/01/2019 | 08/26/2019 | 23000895-16701 | A/P Invoice | 09/25/2019 | 5,278.79 |
| 2010 | NABDRI | Nabors Drilling Technologies USA, Inc. | 08/01/2019 | 08/26/2019 | 23000895-16702 | A/P Invoice | 09/25/2019 | 1,086.45 |
| 2010 | NABDRI | Nabors Drilling Technologies USA, Inc. | 08/01/2019 | 06/24/2019 | 23000895-16216 | A/P Invoice | 07/24/2019 | 121,785.92 |
| 2010 | NABDRI | Nabors Drilling Technologies USA, Inc. | 08/01/2019 | 06/27/2019 | 23000895-16227 | A/P Invoice | 07/27/2019 | 235,749.18 |
| 2010 | NABDRI | Nabors Drilling Technologies USA, Inc. | 08/01/2019 | 06/21/2019 | 23000895-16214 | A/P Invoice | 07/21/2019 | 148,668.16 |
| 2010 | NABDRI | Nabors Drilling Technologies USA, Inc. | 08/01/2019 | 07/29/2019 | 23000895-16376 | A/P Invoice | 08/28/2019 | 254,134.64 |
| 2010 | NCP300 | CREST PUMPING TECHNOLOGIES,LLC | 04/01/2019 | 04/01/2019 | 81449 | A/P Invoice | 03/31/2019 | 50,834.28 |
| 2010 | NCP300 | CREST PUMPING TECHNOLOGIES,LLC | 06/01/2019 | 02/13/2019 | 81147 | A/P Invoice | 03/15/2019 | 54,609.33 |
| 2010 | NCP300 | CREST PUMPING TECHNOLOGIES,LLC | 06/01/2019 | 02/22/2019 | 81154 | A/P Invoice | 03/24/2019 | 87,997.19 |
| 2010 | NCP300 | CREST PUMPING TECHNOLOGIES,LLC | 06/01/2019 | 02/22/2019 | 81192 | A/P Invoice | 03/24/2019 | 80,590.48 |
| 2010 | NCP300 | CREST PUMPING TECHNOLOGIES,LLC | 07/01/2019 | 03/16/2019 | 82319 | A/P Invoice | 04/15/2019 | 70,812.91 |
| 2010 | NCP300 | CREST PUMPING TECHNOLOGIES,LLC | 07/01/2019 | 03/26/2019 | 83450 | A/P Invoice | 04/25/2019 | 104,543.79 |
| 2010 | NCP300 | CREST PUMPING TECHNOLOGIES,LLC | 07/01/2019 | 03/11/2019 | 83460 | A/P Invoice | 04/10/2019 | 53,680.32 |
| 2010 | NCP300 | CREST PUMPING TECHNOLOGIES,LLC | 08/01/2019 | 04/25/2019 | 86187 | A/P Invoice | 05/25/2019 | 67,947.85 |
| 2010 | NCS300 | NCS MULTISTAGE | 06/01/2019 | 03/29/2019 | 101289 | A/P Invoice | 04/28/2019 | 134,352.00 |
| 2010 | NES300 | NES Global, LLC | 06/01/2019 | 05/24/2019 | 46-SI0183418 | A/P Invoice | 06/23/2019 | 5,616.00 |
| 2010 | NES300 | NES Global, LLC | 06/01/2019 | 05/24/2019 | 46-SI0183419 | A/P Invoice | 06/23/2019 | 7,587.00 |
| 2010 | NES300 | NES Global, LLC | 06/01/2019 | 05/24/2019 | 46-SI0183417 | A/P Invoice | 06/23/2019 | 7,591.00 |
| 2010 | NES300 | NES Global, LLC | 06/01/2019 | 05/24/2019 | 46-SI0183420 | A/P Invoice | 06/23/2019 | 6,264.00 |
| 2010 | NEW300 | New Tech Global Ventures, LLC | 05/01/2019 | 05/01/2019 | 202671 | A/P Invoice | 04/14/2019 | 29,412.50 |
| 2010 | NEW300 | New Tech Global Ventures, LLC | 05/01/2019 | 05/01/2019 | 202617 | A/P Invoice | 04/12/2019 | 21,932.00 |
| 2010 | NEW300 | New Tech Global Ventures, LLC | 05/01/2019 | 05/01/2019 | 203124 | A/P Invoice | 04/30/2019 | 10,864.00 |
| 2010 | NEW300 | New Tech Global Ventures, LLC | 05/01/2019 | 05/01/2019 | 202723 | A/P Invoice | 04/17/2019 | 3,100.00 |
| 2010 | NEW300 | New Tech Global Ventures, LLC | 05/01/2019 | 05/01/2019 | 37922 | A/P Invoice | 04/17/2019 | 7,750.00 |
| 2010 | NEW300 | New Tech Global Ventures, LLC | 05/01/2019 | 05/01/2019 | 202714 | A/P Invoice | 04/17/2019 | 10,850.00 |
| 2010 | NEW300 | New Tech Global Ventures, LLC | 05/01/2019 | 05/01/2019 | 202606 | A/P Invoice | 04/12/2019 | 6,987.75 |
| 2010 | NEW300 | New Tech Global Ventures, LLC | 05/01/2019 | 05/01/2019 | 202944 | A/P Invoice | 04/24/2019 | 21,700.00 |
| 2010 | NEW300 | New Tech Global Ventures, LLC | 05/01/2019 | 05/01/2019 | 202926 | A/P Invoice | 04/24/2019 | 10,850.00 |

| 2010 | NEW300 | New Tech Global Ventures, LLC | 05/01/2019 | 05/01/2019 | 202953 | A/P Invoice | 04/25/2019 | | | 14,250.00 |
| 2010 | NEW300 | New Tech Global Ventures, LLC | 05/01/2019 | 05/01/2019 | 202993 | A/P Invoice | 04/26/2019 | | | 4,675.00 |
| 2010 | NEW300 | New Tech Global Ventures, LLC | 05/01/2019 | 05/01/2019 | 202992 | A/P Invoice | 04/26/2019 | | | 6,200.00 |
| 2010 | NEW300 | New Tech Global Ventures, LLC | 05/01/2019 | 05/01/2019 | 203117 | A/P Invoice | 04/30/2019 | | | 12,841.25 |
| 2010 | NEW300 | New Tech Global Ventures, LLC | 07/01/2019 | 04/09/2019 | 203392 | A/P Invoice | 05/09/2019 | | | 22,350.00 |
| 2010 | NEW300 | New Tech Global Ventures, LLC | 07/01/2019 | 04/03/2019 | 203232 | A/P Invoice | 05/03/2019 | | | 3,491.00 |
| 2010 | NEW300 | New Tech Global Ventures, LLC | 07/01/2019 | 04/02/2019 | 203165 | A/P Invoice | 05/02/2019 | | | 36,408.00 |
| 2010 | NEW300 | New Tech Global Ventures, LLC | 07/01/2019 | 04/03/2019 | 190086-2E | A/P Invoice | 05/03/2019 | | | 7,036.25 |
| 2010 | NEW300 | New Tech Global Ventures, LLC | 08/01/2019 | 03/22/2019 | 202855 | A/P Invoice | 04/21/2019 | | | 23,400.00 |
| 2010 | NEW300 | New Tech Global Ventures, LLC | 08/01/2019 | 04/10/2019 | 203450 | A/P Invoice | 05/10/2019 | | | 21,932.00 |
| 2010 | NEW300 | New Tech Global Ventures, LLC | 08/01/2019 | 04/11/2019 | 203484 | A/P Invoice | 05/11/2019 | | | 33,166.25 |
| 2010 | NEW300 | New Tech Global Ventures, LLC | 08/01/2019 | 04/15/2019 | 203533 | A/P Invoice | 05/15/2019 | | | 16,241.25 |
| 2010 | NEW300 | New Tech Global Ventures, LLC | 08/01/2019 | 04/16/2019 | 203622 | A/P Invoice | 05/16/2019 | | | 11,125.00 |
| 2010 | NEW300 | New Tech Global Ventures, LLC | 08/01/2019 | 04/16/2019 | 203579 | A/P Invoice | 05/16/2019 | | | 23,400.00 |
| 2010 | NEW300 | New Tech Global Ventures, LLC | 08/01/2019 | 04/22/2019 | 203753 | A/P Invoice | 05/22/2019 | | | 8,207.00 |
| 2010 | NEW300 | New Tech Global Ventures, LLC | 08/01/2019 | 04/23/2019 | 203815 | A/P Invoice | 05/23/2019 | | | 22,000.00 |
| 2010 | NEW300 | New Tech Global Ventures, LLC | 08/01/2019 | 04/23/2019 | 203775 | A/P Invoice | 05/23/2019 | | | 12,675.00 |
| 2010 | NEW300 | New Tech Global Ventures, LLC | 08/01/2019 | 04/30/2019 | 203973 | A/P Invoice | 05/30/2019 | | | 16,141.25 |
| 2010 | NEW300 | New Tech Global Ventures, LLC | 08/01/2019 | 04/30/2019 | 203955 | A/P Invoice | 05/30/2019 | | | 12,798.00 |
| 2010 | NEXDDS | Nexus II | 06/14/2019 | 06/14/2019 | 06141901 | A/P Invoice | 07/14/2019 | 09/20/2019 C | 9664 | 642.76 |
| 2010 | NEXDDS | Nexus II | 06/17/2019 | 06/17/2019 | 06171901 | A/P Invoice | 07/17/2019 | 09/20/2019 C | 9664 | 289,795.00 |
| 2010 | NEXDDS | Nexus II | 06/28/2019 | 06/28/2019 | 06281901 | A/P Invoice | 07/28/2019 | | | 143,327.50 |
| 2010 | NEXDDS | Nexus II | 07/03/2019 | 07/03/2019 | 07031901 | A/P Invoice | 08/02/2019 | | | 1,504.94 |
| 2010 | NEXDDS | Nexus II | 07/18/2019 | 07/18/2019 | 07181901 | A/P Invoice | 08/17/2019 | | | 171,518.70 |
| 2010 | NEXDDS | Nexus II | 08/01/2019 | 07/31/2019 | 07311901 | A/P Invoice | 08/30/2019 | | | 150,150.00 |
| 2010 | NEXDDS | Nexus II | 08/01/2019 | 07/31/2019 | 07311902 | A/P Invoice | 08/30/2019 | | | 209,492.85 |
| 2010 | NEXDDS | Nexus II | 08/01/2019 | 07/16/2019 | 07161901 | A/P Invoice | 08/15/2019 | | | 654.50 |
| 2010 | NEXDDS | Nexus II | 08/14/2019 | 08/14/2019 | 08141901 | A/P Invoice | 09/13/2019 | | | 184,970.70 |
| 2010 | NEXDDS | Nexus II | 08/16/2019 | 08/16/2019 | 08161901 | A/P Invoice | 09/15/2019 | | | 655,945.00 |
| 2010 | NGL300 | NGL Water Solutions Permian, LLC | 09/01/2018 | 09/01/2018 | 480136000076 | A/P Invoice | 10/09/2018 | | | 78.00 |
| 2010 | NGL300 | NGL Water Solutions Permian, LLC | 09/01/2018 | 09/01/2018 | 480136000075 | A/P Invoice | 10/09/2018 | | | 2,964.00 |
| 2010 | NGL300 | NGL Water Solutions Permian, LLC | 09/09/2018 | 09/09/2018 | 480136000077 | A/P Invoice | 10/09/2018 | | | 156.00 |
| 2010 | NGL300 | NGL Water Solutions Permian, LLC | 09/09/2018 | 09/09/2018 | 480136000078 | A/P Invoice | 10/09/2018 | | | 156.00 |
| 2010 | NGL300 | NGL Water Solutions Permian, LLC | 09/09/2018 | 09/09/2018 | 480136000074 | A/P Invoice | 10/09/2018 | | | 78.00 |
| 2010 | NGL300 | NGL Water Solutions Permian, LLC | 12/01/2018 | 12/01/2018 | 480125610107R | A/P Invoice | 11/18/2018 | | | 23,569.00 |
| 2010 | NGL300 | NGL Water Solutions Permian, LLC | 01/01/2019 | 01/01/2019 | 480123890107R | A/P Invoice | 11/17/2018 | | | 12,168.00 |
| 2010 | NGL300 | NGL Water Solutions Permian, LLC | 01/01/2019 | 01/01/2019 | 480140440015 | A/P Invoice | 11/04/2018 | | | 156.00 |
| 2010 | NGL300 | NGL Water Solutions Permian, LLC | 01/01/2019 | 01/01/2019 | 480140440014 | A/P Invoice | 11/04/2018 | | | 78.00 |
| 2010 | NGL300 | NGL Water Solutions Permian, LLC | 01/01/2019 | 01/01/2019 | 480140450016 | A/P Invoice | 11/04/2018 | | | 276.00 |
| 2010 | NGL300 | NGL Water Solutions Permian, LLC | 01/01/2019 | 01/01/2019 | 480140450017 | A/P Invoice | 11/04/2018 | | | 2,808.00 |
| 2010 | NGL300 | NGL Water Solutions Permian, LLC | 01/01/2019 | 01/01/2019 | 480138380050 | A/P Invoice | 10/28/2018 | | | 100.00 |
| 2010 | NGL300 | NGL Water Solutions Permian, LLC | 01/01/2019 | 01/01/2019 | 480140510053 | A/P Invoice | 11/04/2018 | | | 66.00 |
| 2010 | NGL300 | NGL Water Solutions Permian, LLC | 01/01/2019 | 01/01/2019 | 480140440016 | A/P Invoice | 11/04/2018 | | | 78.00 |
| 2010 | NGL300 | NGL Water Solutions Permian, LLC | 01/01/2019 | 01/01/2019 | 480140440017 | A/P Invoice | 11/04/2018 | | | 66.00 |
| 2010 | NGL300 | NGL Water Solutions Permian, LLC | 02/01/2019 | 02/01/2019 | 480143570062 | A/P Invoice | 12/18/2018 | | | 330.00 |
| 2010 | NGL300 | NGL Water Solutions Permian, LLC | 02/01/2019 | 02/01/2019 | 480143570061 | A/P Invoice | 12/18/2018 | | | 78.00 |
| 2010 | NGL300 | NGL Water Solutions Permian, LLC | 02/01/2019 | 02/01/2019 | 480143570060 | A/P Invoice | 12/18/2018 | | | 78.00 |

| 2010 | NGL300 | NGL Water Solutions Permian, LLC | 02/01/2019 | 02/01/2019 | 480143570066 | A/P Invoice | 12/18/2018 | | | 340.00 |
| 2010 | NGL300 | NGL Water Solutions Permian, LLC | 02/01/2019 | 02/01/2019 | 480143570065 | A/P Invoice | 12/18/2018 | | | 78.00 |
| 2010 | NGL300 | NGL Water Solutions Permian, LLC | 02/01/2019 | 02/01/2019 | 480125610161R | A/P Invoice | 12/08/2018 | | | 1,560.00 |
| 2010 | NGL300 | NGL Water Solutions Permian, LLC | 02/01/2019 | 02/01/2019 | 480143570059 | A/P Invoice | 11/29/2018 | | | 66.00 |
| 2010 | NGL300 | NGL Water Solutions Permian, LLC | 02/01/2019 | 02/01/2019 | 480143570064 | A/P Invoice | 12/19/2018 | | | 66.00 |
| 2010 | NGL300 | NGL Water Solutions Permian, LLC | 02/01/2019 | 02/01/2019 | 480143570063 | A/P Invoice | 12/19/2018 | | | 132.00 |
| 2010 | NGL300 | NGL Water Solutions Permian, LLC | 04/01/2019 | 04/01/2019 | 480147210043 | A/P Invoice | 02/11/2019 | | | 120.00 |
| 2010 | NGL300 | NGL Water Solutions Permian, LLC | 04/01/2019 | 04/01/2019 | 480147210042 | A/P Invoice | 02/10/2019 | | | 78.00 |
| 2010 | NGL300 | NGL Water Solutions Permian, LLC | 07/01/2019 | 03/12/2019 | 480150470052 | A/P Invoice | 04/11/2019 | | | 54.00 |
| 2010 | NGL300 | NGL Water Solutions Permian, LLC | 08/01/2019 | 04/19/2019 | 480152150054 | A/P Invoice | 05/19/2019 | | | 375.00 |
| 2010 | NOV300 | NOV DHT, L.P. | 02/01/2019 | 02/01/2019 | 4702319 | A/P Invoice | 01/27/2019 | | | 12,416.29 |
| 2010 | NOV300 | NOV DHT, L.P. | 02/01/2019 | 02/01/2019 | 4697818 | A/P Invoice | 01/25/2019 | | | 12,145.65 |
| 2010 | NOV300 | NOV DHT, L.P. | 02/01/2019 | 02/01/2019 | 4700420 | A/P Invoice | 01/28/2019 | | | 23,976.00 |
| 2010 | NOV300 | NOV DHT, L.P. | 02/01/2019 | 02/01/2019 | 4699574 | A/P Invoice | 01/26/2019 | | | 35,100.00 |
| 2010 | NOV300 | NOV DHT, L.P. | 02/01/2019 | 02/01/2019 | 4702732 | A/P Invoice | 01/26/2019 | | | 13,500.00 |
| 2010 | NOV300 | NOV DHT, L.P. | 02/01/2019 | 02/01/2019 | 4702731 | A/P Invoice | 01/27/2019 | | | 35,100.00 |
| 2010 | NOV300 | NOV DHT, L.P. | 05/01/2019 | 03/01/2018 | 4258472-CM | A/P Invoice | 03/31/2018 | | | -11,195.75 |
| 2010 | NOV300 | NOV DHT, L.P. | 05/01/2019 | 03/01/2018 | 4271814-CM | A/P Invoice | 03/31/2018 | | | -17,456.41 |
| 2010 | NOV300 | NOV DHT, L.P. | 05/01/2019 | 04/01/2018 | 4301943-CM | A/P Invoice | 05/01/2018 | | | -17,060.20 |
| 2010 | NOV300 | NOV DHT, L.P. | 08/01/2019 | 04/17/2019 | 4844355 | A/P Invoice | 05/17/2019 | | | 17,901.00 |
| 2010 | NOV400 | National Oilwell Varco, L.P. | 07/01/2019 | 03/14/2019 | 4799752 | A/P Invoice | 04/13/2019 09/01/2019 C | E000000324 | 11,807.93 |
| 2010 | NOV400 | National Oilwell Varco, L.P. | 07/01/2019 | 03/12/2019 | 4796041 | A/P Invoice | 04/11/2019 09/01/2019 C | E000000324 | 23,922.27 |
| 2010 | NOV400 | National Oilwell Varco, L.P. | 07/01/2019 | 03/22/2019 | 4810686 | A/P Invoice | 04/21/2019 09/01/2019 C | E000000324 | 12,941.32 |
| 2010 | NOV400 | National Oilwell Varco, L.P. | 07/01/2019 | 03/29/2019 | 4821519 | A/P Invoice | 04/28/2019 09/01/2019 C | E000000324 | 27,081.00 |
| 2010 | NOV400 | National Oilwell Varco, L.P. | 07/01/2019 | 03/29/2019 | 4821518 | A/P Invoice | 04/28/2019 09/01/2019 C | E000000324 | 13,500.00 |
| 2010 | NOV400 | National Oilwell Varco, L.P. | 07/01/2019 | 03/29/2019 | 4822379 | A/P Invoice | 04/28/2019 09/01/2019 C | E000000324 | 35,100.00 |
| 2010 | NOV400 | National Oilwell Varco, L.P. | 07/01/2019 | 03/29/2019 | 4822378 | A/P Invoice | 04/28/2019 09/01/2019 C | E000000324 | 19,737.00 |
| 2010 | NOV400 | National Oilwell Varco, L.P. | 07/01/2019 | 03/26/2019 | 4815098 | A/P Invoice | 04/25/2019 09/01/2019 C | E000000324 | 10,875.92 |
| 2010 | NOV400 | National Oilwell Varco, L.P. | 07/01/2019 | 03/26/2019 | 4815099 | A/P Invoice | 04/25/2019 09/01/2019 C | E000000324 | 10,005.57 |
| 2010 | NOV400 | National Oilwell Varco, L.P. | 07/01/2019 | 03/26/2019 | 4815113 | A/P Invoice | 04/25/2019 09/01/2019 C | E000000324 | 9,235.89 |
| 2010 | NOV400 | National Oilwell Varco, L.P. | 08/01/2019 | 04/12/2019 | 4838272 | A/P Invoice | 05/12/2019 | | | 19,192.74 |
| 2010 | NOV400 | National Oilwell Varco, L.P. | 08/01/2019 | 04/17/2019 | 4844162 | A/P Invoice | 05/17/2019 | | | 9,235.89 |
| 2010 | NOV400 | National Oilwell Varco, L.P. | 08/01/2019 | 04/04/2019 | 4828681 | A/P Invoice | 05/04/2019 09/01/2019 C | E000000324 | 13,877.67 |
| 2010 | NOV400 | National Oilwell Varco, L.P. | 08/01/2019 | 04/04/2019 | 4828684 | A/P Invoice | 05/04/2019 | | | 3,259.78 |
| 2010 | NOV400 | National Oilwell Varco, L.P. | 08/01/2019 | 04/04/2019 | 4828684 | A/P Invoice | 05/04/2019 09/01/2019 C | E000000324 | 16,625.77 |
| 2010 | NOV400 | National Oilwell Varco, L.P. | 08/01/2019 | 04/30/2019 | 4861217 | A/P Invoice | 05/30/2019 | | | 18,981.66 |
| 2010 | NOV400 | National Oilwell Varco, L.P. | 08/01/2019 | 04/22/2019 | 4848347 | A/P Invoice | 05/22/2019 | | | 6,559.97 |
| 2010 | NOV400 | National Oilwell Varco, L.P. | 08/01/2019 | 04/22/2019 | 4848345 | A/P Invoice | 05/22/2019 | | | 7,215.95 |
| 2010 | NOV400 | National Oilwell Varco, L.P. | 08/01/2019 | 04/22/2019 | 4848346 | A/P Invoice | 05/22/2019 | | | 7,215.95 |
| 2010 | NOV400 | National Oilwell Varco, L.P. | 08/01/2019 | 04/23/2019 | 4849579 | A/P Invoice | 05/23/2019 | | | 8,466.27 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 03/01/2019 | 03/01/2019 | 122302 | A/P Invoice | 02/14/2019 09/01/2019 C | E000000325 | 56,211.85 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 03/01/2019 | 03/01/2019 | 4708408 | A/P Invoice | 02/04/2019 09/01/2019 C | E000000325 | 3,810.27 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 03/01/2019 | 03/01/2019 | 4708468 | A/P Invoice | 02/04/2019 09/01/2019 C | E000000325 | 2,359.35 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 03/01/2019 | 03/01/2019 | 4708482 | A/P Invoice | 02/04/2019 09/01/2019 C | E000000325 | 374.50 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 03/01/2019 | 03/01/2019 | 4725584 | A/P Invoice | 02/18/2019 09/01/2019 C | E000000325 | 6,178.61 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 03/01/2019 | 03/01/2019 | 4725811 | A/P Invoice | 02/18/2019 09/01/2019 C | E000000325 | 3,033.45 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 03/01/2019 | 03/01/2019 | 4723296 | A/P Invoice | 02/17/2019 09/01/2019 C | E000000325 | 1,497.79 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010 | NOV500 | National Oilwell Varco, L.P. | 03/01/2019 | 03/01/2019 | 4713625 | A/P Invoice | 02/09/2019 | 09/01/2019 | C | E000000325 | 2,059.75 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 03/01/2019 | 03/01/2019 | 4777301 | A/P Invoice | 03/26/2019 | | | | 3,033.45 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 03/01/2019 | 03/01/2019 | 4708176 | A/P Invoice | 02/04/2019 | 09/01/2019 | C | E000000325 | 2,033.00 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 03/01/2019 | 03/01/2019 | 4708123 | A/P Invoice | 02/04/2019 | 09/01/2019 | C | E000000325 | 20,398.50 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 03/01/2019 | 03/01/2019 | 4779747 | A/P Invoice | 03/29/2019 | | | | 56,211.85 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 03/01/2019 | 03/01/2019 | 4774919 | A/P Invoice | 03/25/2019 | | | | 12,569.56 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 03/01/2019 | 03/01/2019 | 4775767 | A/P Invoice | 03/25/2019 | | | | 4,044.60 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 03/01/2019 | 03/01/2019 | 4774923 | A/P Invoice | 03/25/2019 | | | | 48,020.75 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 03/01/2019 | 03/01/2019 | 4751749 | A/P Invoice | 03/06/2019 | 09/01/2019 | C | E000000325 | 31,072.25 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 03/01/2019 | 03/01/2019 | 4751752 | A/P Invoice | 03/06/2019 | 09/01/2019 | C | E000000325 | 668.75 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 03/01/2019 | 03/01/2019 | 4751769 | A/P Invoice | 03/06/2019 | 09/01/2019 | C | E000000325 | 668.75 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 03/01/2019 | 03/01/2019 | 4751747 | A/P Invoice | 03/06/2019 | 09/01/2019 | C | E000000325 | 39,910.25 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 03/01/2019 | 03/01/2019 | 4705915 | A/P Invoice | 02/02/2019 | 09/01/2019 | C | E000000325 | 37,374.25 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 03/01/2019 | 03/01/2019 | 4705912 | A/P Invoice | 02/02/2019 | 09/01/2019 | C | E000000325 | 25,398.50 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 03/01/2019 | 03/01/2019 | 4718540 | A/P Invoice | 02/14/2019 | 09/01/2019 | C | E000000325 | 18,163.50 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 03/01/2019 | 03/01/2019 | 4716485 | A/P Invoice | 02/11/2019 | 09/01/2019 | C | E000000325 | 31,782.25 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 03/01/2019 | 03/01/2019 | 4751770 | A/P Invoice | 03/06/2019 | 09/01/2019 | C | E000000325 | 2,278.03 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 03/01/2019 | 03/01/2019 | 4751777 | A/P Invoice | 03/31/2019 | | | | 59,305.50 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 03/01/2019 | 03/01/2019 | 4725933 | A/P Invoice | 02/18/2019 | 09/01/2019 | C | E000000325 | 4,413.75 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 04/01/2019 | 04/01/2019 | 4737858 | A/P Invoice | 02/28/2019 | 09/01/2019 | C | E000000325 | 3,033.45 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 04/01/2019 | 04/01/2019 | 4737828 | A/P Invoice | 02/28/2019 | 09/01/2019 | C | E000000325 | 3,285.76 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 04/01/2019 | 04/01/2019 | 4731034 | A/P Invoice | 02/23/2019 | 09/01/2019 | C | E000000325 | 2,225.60 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 05/01/2019 | 02/07/2019 | 4753700 | A/P Invoice | 03/09/2019 | | | | 46,769.50 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 05/01/2019 | 02/07/2019 | 4753702 | A/P Invoice | 03/09/2019 | | | | 27,747.50 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 05/01/2019 | 12/01/2018 | 4582094-CM | A/P Invoice | 12/31/2018 | 09/01/2019 | C | E000000325 | -2,942.50 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 06/01/2019 | 02/14/2019 | 4762837 | A/P Invoice | 03/16/2019 | | | | 4,708.00 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 06/01/2019 | 02/14/2019 | 4763399 | A/P Invoice | 03/16/2019 | | | | 8,426.25 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 06/01/2019 | 02/14/2019 | 4762756 | A/P Invoice | 03/16/2019 | | | | 1,160.74 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 06/01/2019 | 02/14/2019 | 4762697 | A/P Invoice | 03/16/2019 | | | | 8,528.97 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 06/01/2019 | 02/20/2019 | 4768723 | A/P Invoice | 03/22/2019 | | | | 3,482.21 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 06/01/2019 | 02/28/2019 | 4784844 | A/P Invoice | 03/30/2019 | | | | 29,022.15 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 06/01/2019 | 02/20/2019 | 4768957 | A/P Invoice | 03/22/2019 | | | | 1,471.25 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 06/01/2019 | 02/14/2019 | 4762784 | A/P Invoice | 03/16/2019 | | | | 3,707.55 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 07/01/2019 | 03/06/2019 | 4790075 | A/P Invoice | 04/05/2019 | | | | 1,765.50 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 07/01/2019 | 03/06/2019 | 4790015 | A/P Invoice | 04/05/2019 | | | | 3,370.50 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 07/01/2019 | 03/06/2019 | 4790034 | A/P Invoice | 04/05/2019 | | | | 6,356.87 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 07/01/2019 | 03/13/2019 | 4798777 | A/P Invoice | 04/12/2019 | | | | 44,365.50 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 07/01/2019 | 02/28/2019 | 4782909 | A/P Invoice | 03/30/2019 | | | | 11,519.20 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 07/01/2019 | 02/13/2019 | 4760240 | A/P Invoice | 03/15/2019 | | | | 36,071.75 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 07/01/2019 | 02/13/2019 | 4760236 | A/P Invoice | 03/15/2019 | | | | 37,417.25 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 07/01/2019 | 02/15/2019 | 4764469 | A/P Invoice | 03/17/2019 | | | | 668.75 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 07/01/2019 | 03/27/2019 | 4817089 | A/P Invoice | 04/26/2019 | | | | 18,408.29 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 07/01/2019 | 03/27/2019 | 4817504 | A/P Invoice | 04/26/2019 | | | | 25,476.25 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 07/01/2019 | 03/22/2019 | 4810723 | A/P Invoice | 04/21/2019 | | | | 2,942.50 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 07/01/2019 | 03/22/2019 | 4810813 | A/P Invoice | 04/21/2019 | | | | 3,370.50 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 07/01/2019 | 03/28/2019 | 4819350 | A/P Invoice | 04/27/2019 | | | | 3,743.75 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 07/01/2019 | 04/05/2019 | 4830440 | A/P Invoice | 05/05/2019 | | | | 595.38 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | NOV500 | National Oilwell Varco, L.P. | 07/01/2019 | 04/05/2019 | 4830455 | A/P Invoice | 05/05/2019 | 4,697.18 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 07/01/2019 | 04/01/2019 | 4824782 | A/P Invoice | 05/01/2019 | 8,714.15 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 07/01/2019 | 04/01/2019 | 4824781 | A/P Invoice | 05/01/2019 | 13,804.04 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 08/01/2019 | 04/10/2019 | 4835487 | A/P Invoice | 05/10/2019 | 3,370.50 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 08/01/2019 | 04/24/2019 | 4851633 | A/P Invoice | 05/24/2019 | 139,363.77 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 08/01/2019 | 04/24/2019 | 4851567 | A/P Invoice | 05/24/2019 | 34,498.38 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 08/01/2019 | 04/26/2019 | 4856247 | A/P Invoice | 05/26/2019 | 70,957.83 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 08/01/2019 | 04/26/2019 | 4855396 | A/P Invoice | 05/26/2019 | 32,323.63 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 08/01/2019 | 04/18/2019 | 4846187 | A/P Invoice | 05/18/2019 | 79,249.12 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 08/01/2019 | 04/26/2019 | 4855392 | A/P Invoice | 05/26/2019 | 57,579.69 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 08/01/2019 | 04/24/2019 | 4851714 | A/P Invoice | 05/24/2019 | 1,326.56 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 08/01/2019 | 04/26/2019 | 4855398 | A/P Invoice | 05/26/2019 | 676.56 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 08/01/2019 | 04/16/2019 | 4841846 | A/P Invoice | 05/16/2019 | 3,816.46 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 08/01/2019 | 04/16/2019 | 4841870 | A/P Invoice | 05/16/2019 | 595.38 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 08/01/2019 | 04/16/2019 | 4841797 | A/P Invoice | 05/16/2019 | 2,045.93 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 08/01/2019 | 04/30/2019 | 4860299 | A/P Invoice | 05/30/2019 | 15,044.04 |
| 2010 | NOV500 | National Oilwell Varco, L.P. | 08/01/2019 | 04/10/2019 | 4835011 | A/P Invoice | 05/10/2019 | -3,370.50 |
| 2010 | NTE300 | National Tank & Equipment | 05/01/2019 | 02/28/2019 | 5545190211 | A/P Invoice | 03/30/2019 | 6,763.46 |
| 2010 | NTE300 | National Tank & Equipment | 05/01/2019 | 02/28/2019 | 5545190202 | A/P Invoice | 03/30/2019 | 9,994.41 |
| 2010 | NTE300 | National Tank & Equipment | 05/01/2019 | 02/28/2019 | 5545190202 | A/P Invoice | 03/30/2019 | 17,148.20 |
| 2010 | NTE300 | National Tank & Equipment | 05/01/2019 | 02/28/2019 | 5545190209 | A/P Invoice | 03/30/2019 | 60,875.47 |
| 2010 | NTE300 | National Tank & Equipment | 06/01/2019 | 03/05/2019 | 5545190205 | A/P Invoice | 04/04/2019 | 2,333.87 |
| 2010 | NTE300 | National Tank & Equipment | 06/01/2019 | 03/12/2019 | 5545190201 | A/P Invoice | 04/11/2019 | 62,923.56 |
| 2010 | NTE300 | National Tank & Equipment | 06/01/2019 | 03/08/2019 | 5545190206 | A/P Invoice | 04/07/2019 | 12,262.56 |
| 2010 | NTE300 | National Tank & Equipment | 06/01/2019 | 03/08/2019 | 5545190207 | A/P Invoice | 04/07/2019 | 37,727.29 |
| 2010 | NTE300 | National Tank & Equipment | 06/01/2019 | 03/08/2019 | 5545190208 | A/P Invoice | 04/07/2019 | 16,614.21 |
| 2010 | NTE300 | National Tank & Equipment | 06/01/2019 | 03/01/2019 | 5545190212 | A/P Invoice | 03/31/2019 | 5,709.11 |
| 2010 | NTE300 | National Tank & Equipment | 06/01/2019 | 02/27/2019 | 5545190213 | A/P Invoice | 03/29/2019 | 7,041.47 |
| 2010 | NTE300 | National Tank & Equipment | 06/01/2019 | 02/27/2019 | 5545190213 | A/P Invoice | 03/29/2019 | 30.00 |
| 2010 | NTE300 | National Tank & Equipment | 06/01/2019 | 03/11/2019 | 5545190215 | A/P Invoice | 04/10/2019 | 450.32 |
| 2010 | OCS300 | OILFIELD CHEMICAL SOLUTIONS,LLC | 08/01/2019 | 04/11/2019 | 2100 | A/P Invoice | 05/11/2019 | 66,658.00 |
| 2010 | ODEPUM | ODESSA PUMPS & EQUIPMENT, INC. | 04/01/2019 | 04/01/2019 | 579556 | A/P Invoice | 03/11/2019 | 2,265.24 |
| 2010 | ODEPUM | ODESSA PUMPS & EQUIPMENT, INC. | 04/01/2019 | 04/01/2019 | 577490 | A/P Invoice | 02/25/2019 | 2,686.76 |
| 2010 | ODEPUM | ODESSA PUMPS & EQUIPMENT, INC. | 04/01/2019 | 04/01/2019 | 577491 | A/P Invoice | 02/25/2019 | 2,463.75 |
| 2010 | ODEPUM | ODESSA PUMPS & EQUIPMENT, INC. | 05/01/2019 | 05/01/2019 | 579557 | A/P Invoice | 03/11/2019 | 2,339.32 |
| 2010 | OMS300 | WELLS FARGO BANK,N.A. | 04/01/2019 | 04/01/2019 | 4051 | A/P Invoice | 02/20/2019 | 2,579.90 |
| 2010 | ONE300 | One Source Energy Services | 05/01/2019 | 02/13/2019 | 3149 | A/P Invoice | 03/12/2019 | 3,010.35 |
| 2010 | ONE300 | One Source Energy Services | 06/01/2019 | 02/13/2019 | 3148 | A/P Invoice | 03/15/2019 | 3,245.20 |
| 2010 | ONE300 | One Source Energy Services | 07/01/2019 | 03/14/2019 | 3221 | A/P Invoice | 04/13/2019 | 4,227.30 |
| 2010 | OSS300 | OLD SCHOOL SERVICES | 05/01/2019 | 04/10/2019 | OSS-2265 | A/P Invoice | 05/10/2019 | 58,531.58 |
| 2010 | OSS300 | OLD SCHOOL SERVICES | 08/01/2019 | 04/26/2019 | OSS2324 | A/P Invoice | 05/26/2019 | 26,711.11 |
| 2010 | PAI300 | PETRO AMIGOS  SUPPLY INC. | 06/01/2019 | 06/19/2019 | PA152-33108-1 | A/P Invoice | 07/19/2019 | 417,159.78 |
| 2010 | PAI300 | PETRO AMIGOS  SUPPLY INC. | 06/01/2019 | 05/23/2019 | PA152-32950-1 | A/P Invoice | 06/22/2019 | 406,150.38 |
| 2010 | PAI300 | PETRO AMIGOS  SUPPLY INC. | 06/01/2019 | 05/16/2019 | PA152-32824-1 | A/P Invoice | 06/15/2019 | 408,932.77 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 19849 | A/P Invoice | 05/31/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 19789 | A/P Invoice | 05/31/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 19780 | A/P Invoice | 05/31/2019 | 476.13 |

| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20716 | A/P Invoice | 05/11/2019 | 900.00 |
|------|--------|-----------------------|------------|------------|-------|-------------|------------|--------|
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20671 | A/P Invoice | 05/11/2019 | 761.81 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20719 | A/P Invoice | 05/11/2019 | 900.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20720 | A/P Invoice | 05/11/2019 | 1,060.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20650 | A/P Invoice | 05/11/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20392 | A/P Invoice | 05/11/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20245 | A/P Invoice | 05/11/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20817 | A/P Invoice | 05/15/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20910 | A/P Invoice | 05/15/2019 | 900.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20416 | A/P Invoice | 05/15/2019 | 571.36 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20000 | A/P Invoice | 05/31/2019 | 900.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20605 | A/P Invoice | 05/16/2019 | 900.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20609 | A/P Invoice | 05/16/2019 | 512.50 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20611 | A/P Invoice | 05/16/2019 | 900.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20610 | A/P Invoice | 05/16/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20804 | A/P Invoice | 05/16/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20893 | A/P Invoice | 05/16/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20807 | A/P Invoice | 05/16/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20607 | A/P Invoice | 05/16/2019 | 900.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20653 | A/P Invoice | 05/11/2019 | 656.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20174 | A/P Invoice | 05/11/2019 | 260.89 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 19719 | A/P Invoice | 06/06/2019 | 536.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20077 | A/P Invoice | 05/23/2019 | 2,340.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20622 | A/P Invoice | 05/29/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20625 | A/P Invoice | 05/29/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20670 | A/P Invoice | 05/17/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20690 | A/P Invoice | 05/23/2019 | 900.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20691 | A/P Invoice | 05/23/2019 | 900.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20757 | A/P Invoice | 05/29/2019 | 900.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20758 | A/P Invoice | 05/29/2019 | 900.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20762 | A/P Invoice | 05/23/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20821 | A/P Invoice | 05/23/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20865 | A/P Invoice | 05/28/2019 | 1,350.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20866 | A/P Invoice | 05/28/2019 | 900.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20154 | A/P Invoice | 05/23/2019 | 536.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20606 | A/P Invoice | 05/29/2019 | 1,122.50 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20612 | A/P Invoice | 06/03/2019 | 1,025.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20679 | A/P Invoice | 05/30/2019 | 761.81 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20687 | A/P Invoice | 05/29/2019 | 1,220.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20733 | A/P Invoice | 05/29/2019 | 1,620.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20726 | A/P Invoice | 05/22/2019 | 1,780.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20727 | A/P Invoice | 05/22/2019 | 900.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20759 | A/P Invoice | 05/29/2019 | 900.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20765 | A/P Invoice | 06/01/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20767 | A/P Invoice | 06/01/2019 | 761.81 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20824 | A/P Invoice | 05/29/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20833 | A/P Invoice | 06/07/2019 | 553.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20858 | A/P Invoice | 05/29/2019 | 900.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20859 | A/P Invoice | 05/29/2019 | 900.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20868 | A/P Invoice | 06/08/2019 | 900.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20878 | A/P Invoice | 05/22/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20881 | A/P Invoice | 05/22/2019 | 761.81 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20920 | A/P Invoice | 05/23/2019 | 900.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20921 | A/P Invoice | 05/30/2019 | 761.81 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20925 | A/P Invoice | 06/03/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20930 | A/P Invoice | 06/03/2019 | 900.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20953 | A/P Invoice | 05/30/2019 | 561.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20954 | A/P Invoice | 05/30/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20963 | A/P Invoice | 06/09/2019 | 1,350.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20992 | A/P Invoice | 05/30/2019 | 666.59 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20993 | A/P Invoice | 05/30/2019 | 380.91 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 21011 | A/P Invoice | 06/08/2019 | 900.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 21022 | A/P Invoice | 06/09/2019 | 418.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 21062 | A/P Invoice | 06/08/2019 | 761.81 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 21100 | A/P Invoice | 06/08/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 21118 | A/P Invoice | 06/01/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 21119 | A/P Invoice | 06/01/2019 | 345.68 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 21122 | A/P Invoice | 06/01/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 21046 | A/P Invoice | 05/29/2019 | 1,300.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 21184 | A/P Invoice | 06/08/2019 | 900.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 21186 | A/P Invoice | 06/08/2019 | 1,350.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 21109 | A/P Invoice | 06/13/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 21024 | A/P Invoice | 06/14/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 21045 | A/P Invoice | 06/16/2019 | 761.81 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 20928 | A/P Invoice | 06/13/2019 | 900.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 21136 | A/P Invoice | 06/13/2019 | 1,430.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 21238 | A/P Invoice | 06/16/2019 | 881.81 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 21128 | A/P Invoice | 06/13/2019 | 900.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 21167 | A/P Invoice | 06/14/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 21171 | A/P Invoice | 06/14/2019 | 761.81 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 19948 | A/P Invoice | 02/08/2019 | 1,300.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 05/01/2019 | 19925 | A/P Invoice | 02/08/2019 | 320.35 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 02/08/2019 | 19947 | A/P Invoice | 03/10/2019 | 900.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 02/07/2019 | 19744 | A/P Invoice | 03/09/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 02/06/2019 | 19826 | A/P Invoice | 03/08/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 02/06/2019 | 19822 | A/P Invoice | 03/08/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 02/06/2019 | 19827 | A/P Invoice | 03/08/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 02/06/2019 | 19671 | A/P Invoice | 03/08/2019 | 900.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 02/06/2019 | 19745 | A/P Invoice | 03/08/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 02/06/2019 | 19650 | A/P Invoice | 03/08/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 02/06/2019 | 19436 | A/P Invoice | 03/08/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 02/06/2019 | 19825 | A/P Invoice | 03/08/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 02/06/2019 | 19651 | A/P Invoice | 03/08/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 02/07/2019 | 19922 | A/P Invoice | 03/09/2019 | 821.81 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 02/07/2019 | 19852 | A/P Invoice | 03/09/2019 | 786.68 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 02/07/2019 | 19699 | A/P Invoice | 03/09/2019 | 1,510.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 02/07/2019 | 19748 | A/P Invoice | 03/09/2019 | 667.68 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 02/07/2019 | 19783 | A/P Invoice | 03/09/2019 | 596.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 02/07/2019 | 19847 | A/P Invoice | 03/09/2019 | 761.81 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 02/07/2019 | 19694 | A/P Invoice | 03/09/2019 | 1,000.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 02/07/2019 | 19741 | A/P Invoice | 03/09/2019 | 941.76 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 02/07/2019 | 19787 | A/P Invoice | 03/09/2019 | 821.81 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 02/07/2019 | 19781 | A/P Invoice | 03/09/2019 | 596.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 02/08/2019 | 20503 | A/P Invoice | 03/10/2019 | 757.81 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 02/07/2019 | 19647 | A/P Invoice | 03/09/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 02/08/2019 | 19805 | A/P Invoice | 03/10/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 02/08/2019 | 20504 | A/P Invoice | 03/10/2019 | 817.81 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 02/08/2019 | 19924 | A/P Invoice | 03/10/2019 | 601.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 02/08/2019 | 19898 | A/P Invoice | 03/10/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 02/08/2019 | 19838 | A/P Invoice | 03/10/2019 | 761.81 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 02/06/2019 | 19645 | A/P Invoice | 03/08/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 02/06/2019 | 19525 | A/P Invoice | 03/08/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 05/01/2019 | 01/31/2019 | 19129 | A/P Invoice | 03/02/2019 | 566.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 06/01/2019 | 01/29/2019 | 19686 | A/P Invoice | 02/28/2019 | 1,060.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 06/01/2019 | 01/23/2019 | 19632 | A/P Invoice | 02/22/2019 | 900.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 03/19/2019 | 20369 | A/P Invoice | 04/18/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 03/19/2019 | 20368 | A/P Invoice | 04/18/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 04/01/2019 | 20350 | A/P Invoice | 05/01/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 04/03/2019 | 20330 | A/P Invoice | 05/03/2019 | 761.81 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 03/19/2019 | 20276 | A/P Invoice | 04/18/2019 | 536.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 03/19/2019 | 20242 | A/P Invoice | 04/18/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 03/19/2019 | 20240 | A/P Invoice | 04/18/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 03/19/2019 | 20239 | A/P Invoice | 04/18/2019 | 761.81 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 03/19/2019 | 20177 | A/P Invoice | 04/18/2019 | 900.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 03/19/2019 | 20114 | A/P Invoice | 04/18/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 03/19/2019 | 20054 | A/P Invoice | 04/18/2019 | 900.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 03/19/2019 | 19975 | A/P Invoice | 04/18/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 02/23/2019 | 19958 | A/P Invoice | 03/25/2019 | 120.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 05/16/2019 | 21191 | A/P Invoice | 06/15/2019 | 900.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 05/16/2019 | 21037 | A/P Invoice | 06/15/2019 | 536.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 05/16/2019 | 21038 | A/P Invoice | 06/15/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 05/20/2019 | 20994 | A/P Invoice | 06/19/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 04/03/2019 | 20713 | A/P Invoice | 05/03/2019 | 980.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 03/06/2019 | 20055 | A/P Invoice | 04/05/2019 | 980.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 03/19/2019 | 20430 | A/P Invoice | 04/18/2019 | 476.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 03/18/2019 | 20052 | A/P Invoice | 04/17/2019 | 2,340.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 03/18/2019 | 20155 | A/P Invoice | 04/17/2019 | 418.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 03/18/2019 | 20539 | A/P Invoice | 04/17/2019 | 360.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 03/19/2019 | 20435 | A/P Invoice | 04/18/2019 | 900.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 03/19/2019 | 20439 | A/P Invoice | 04/18/2019 | 1,220.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 03/29/2019 | 20445 | A/P Invoice | 04/28/2019 | 1,670.00 |

| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 04/01/2019 | 20455 | A/P Invoice | 05/01/2019 | 1,460.00 |
|------|--------|----------------------|------------|------------|-------|-------------|------------|----------|
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 04/03/2019 | 20492 | A/P Invoice | 05/03/2019 | 1,300.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 04/03/2019 | 20499 | A/P Invoice | 05/03/2019 | 900.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 04/03/2019 | 20500 | A/P Invoice | 05/03/2019 | 900.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 04/03/2019 | 20550 | A/P Invoice | 05/03/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 03/29/2019 | 20581 | A/P Invoice | 04/28/2019 | 900.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 03/29/2019 | 20584 | A/P Invoice | 04/28/2019 | 1,350.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 03/29/2019 | 20585 | A/P Invoice | 04/28/2019 | 900.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 03/29/2019 | 20694 | A/P Invoice | 04/28/2019 | 900.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 04/03/2019 | 20656 | A/P Invoice | 05/03/2019 | 285.68 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 04/03/2019 | 20616 | A/P Invoice | 05/03/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 03/29/2019 | 20601 | A/P Invoice | 04/28/2019 | 1,050.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 03/29/2019 | 20640 | A/P Invoice | 04/28/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 03/29/2019 | 20639 | A/P Invoice | 04/28/2019 | 540.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 05/09/2019 | 20964 | A/P Invoice | 06/08/2019 | 1,060.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 05/16/2019 | 21190 | A/P Invoice | 06/15/2019 | 900.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 05/07/2019 | 20919 | A/P Invoice | 06/06/2019 | 900.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 05/02/2019 | 20863 | A/P Invoice | 06/01/2019 | 900.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 05/03/2019 | 20771 | A/P Invoice | 06/02/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 04/29/2019 | 20756 | A/P Invoice | 05/29/2019 | 900.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 04/03/2019 | 20655 | A/P Invoice | 05/03/2019 | 540.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 04/03/2019 | 20589 | A/P Invoice | 05/03/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 04/03/2019 | 20590 | A/P Invoice | 05/03/2019 | 536.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 03/29/2019 | 20641 | A/P Invoice | 04/28/2019 | 540.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 04/03/2019 | 20592 | A/P Invoice | 05/03/2019 | 540.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 04/30/2019 | 20900 | A/P Invoice | 05/30/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 05/14/2019 | 20966 | A/P Invoice | 06/13/2019 | 900.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 05/14/2019 | 21012 | A/P Invoice | 06/13/2019 | 1,060.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 05/09/2019 | 21036 | A/P Invoice | 06/08/2019 | 536.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 05/16/2019 | 21094 | A/P Invoice | 06/15/2019 | 900.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 04/12/2019 | 20668 | A/P Invoice | 05/12/2019 | 600.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 04/03/2019 | 20537 | A/P Invoice | 05/03/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 07/01/2019 | 04/01/2019 | 20201 | A/P Invoice | 05/01/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 08/01/2019 | 03/19/2019 | 20375 | A/P Invoice | 04/18/2019 | 881.81 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 08/01/2019 | 04/03/2019 | 20383 | A/P Invoice | 05/03/2019 | 1,350.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 08/01/2019 | 03/19/2019 | 20387 | A/P Invoice | 04/18/2019 | 821.33 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 08/01/2019 | 03/19/2019 | 20388 | A/P Invoice | 04/18/2019 | 285.20 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 08/01/2019 | 04/01/2019 | 20401 | A/P Invoice | 05/01/2019 | 540.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 08/01/2019 | 04/01/2019 | 20400 | A/P Invoice | 05/01/2019 | 540.00 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 08/01/2019 | 03/29/2019 | 20402 | A/P Invoice | 04/28/2019 | 476.13 |
| 2010 | PAJ300 | PAJUAL ENTERPRISE,LLC | 08/01/2019 | 04/03/2019 | 20405 | A/P Invoice | 05/03/2019 | 476.13 |
| 2010 | PAS300 | Pason Systems USA Corp | 12/01/2018 | 12/01/2018 | 0070267 | A/P Invoice | 09/24/2018 | 4,279.48 |
| 2010 | PAS300 | Pason Systems USA Corp | 12/06/2018 | 12/06/2018 | 0069981 | A/P Invoice | 09/21/2018 | 1,221.71 |
| 2010 | PAT300 | Patterson-UTI Drilling Company, LLC | 03/01/2019 | 03/01/2019 | 85496 | A/P Invoice | 04/25/2019 | 3,272.22 |
| 2010 | PAT300 | Patterson-UTI Drilling Company, LLC | 04/01/2019 | 04/01/2019 | 85844 | A/P Invoice | 04/30/2019 | 199,562.50 |
| 2010 | PAT300 | Patterson-UTI Drilling Company, LLC | 04/01/2019 | 04/01/2019 | 85559 | A/P Invoice | 04/26/2019 | 12,080.55 |
| 2010 | PAT300 | Patterson-UTI Drilling Company, LLC | 04/01/2019 | 04/01/2019 | 85592 | A/P Invoice | 04/21/2019 | 89,791.23 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010 | PAT300 | Patterson-UTI Drilling Company, LLC | 05/01/2019 | 05/01/2019 | 86424 | A/P Invoice | 05/24/2019 | | | 530,826.37 |
| 2010 | PAT300 | Patterson-UTI Drilling Company, LLC | 05/01/2019 | 05/01/2019 | 86754 | A/P Invoice | 05/30/2019 | | | 143,832.08 |
| 2010 | PAT300 | Patterson-UTI Drilling Company, LLC | 06/01/2019 | 05/21/2019 | 87156 | A/P Invoice | 06/20/2019 | | | 9,436.00 |
| 2010 | PAT300 | Patterson-UTI Drilling Company, LLC | 06/01/2019 | 05/19/2019 | 87180 | A/P Invoice | 06/18/2019 | | | 100,037.60 |
| 2010 | PAT300 | Patterson-UTI Drilling Company, LLC | 06/01/2019 | 06/11/2019 | 87741 | A/P Invoice | 07/11/2019 | | | 6,544.33 |
| 2010 | PAT300 | Patterson-UTI Drilling Company, LLC | 06/01/2019 | 06/10/2019 | 87773 | A/P Invoice | 07/10/2019 | | | 215,166.67 |
| 2010 | PAT300 | Patterson-UTI Drilling Company, LLC | 06/01/2019 | 05/31/2019 | 87585 | A/P Invoice | 06/30/2019 | | | 278,293.75 |
| 2010 | PAT300 | Patterson-UTI Drilling Company, LLC | 06/01/2019 | 05/31/2019 | 87413 | A/P Invoice | 06/30/2019 | | | 25,944.92 |
| 2010 | PAT300 | Patterson-UTI Drilling Company, LLC | 06/01/2019 | 05/31/2019 | 87561 | A/P Invoice | 06/30/2019 | | | 9,134.85 |
| 2010 | PAT300 | Patterson-UTI Drilling Company, LLC | 06/01/2019 | 05/14/2019 | 87082 | A/P Invoice | 06/13/2019 | | | 320,194.36 |
| 2010 | PAT300 | Patterson-UTI Drilling Company, LLC | 07/01/2019 | 04/01/2019 | 86090 | A/P Invoice | 05/01/2019 | | | 12,625.00 |
| 2010 | PAT300 | Patterson-UTI Drilling Company, LLC | 08/01/2019 | 08/18/2019 | 89559 | A/P Invoice | 09/17/2019 | | | 363,992.00 |
| 2010 | PAT300 | Patterson-UTI Drilling Company, LLC | 08/01/2019 | 08/21/2019 | 89564 | A/P Invoice | 09/20/2019 | | | 46,236.25 |
| 2010 | PAT300 | Patterson-UTI Drilling Company, LLC | 08/01/2019 | 07/31/2019 | 89086 | A/P Invoice | 08/30/2019 | | | 18,617.50 |
| 2010 | PAT300 | Patterson-UTI Drilling Company, LLC | 08/01/2019 | 06/30/2019 | 88307 | A/P Invoice | 07/30/2019 | | | 452,272.65 |
| 2010 | PAT300 | Patterson-UTI Drilling Company, LLC | 08/01/2019 | 07/07/2019 | 88489 | A/P Invoice | 08/06/2019 | | | 160,765.95 |
| 2010 | PAT300 | Patterson-UTI Drilling Company, LLC | 08/01/2019 | 07/12/2019 | 88620 | A/P Invoice | 08/11/2019 | | | 97,637.47 |
| 2010 | PAT400 | Patterson Services, Inc | 03/01/2019 | 03/01/2019 | 6000102004 | A/P Invoice | 12/20/2018 | | | 1,694.12 |
| 2010 | PCS300 | Paladin Completion Services | 05/01/2019 | 05/01/2019 | 1467 | A/P Invoice | 05/31/2019 | 09/26/2019 C | 9681 | 1,162.54 |
| 2010 | PCS300 | Paladin Completion Services | 08/01/2019 | 04/26/2019 | 1576 | A/P Invoice | 05/26/2019 | 09/26/2019 C | 9681 | 25,507.58 |
| 2010 | PCS300 | Paladin Completion Services | 08/01/2019 | 05/01/2019 | 1581 | A/P Invoice | 05/31/2019 | 09/26/2019 C | 9681 | 29,171.48 |
| 2010 | PCS300 | Paladin Completion Services | 08/01/2019 | 05/20/2019 | 1613 | A/P Invoice | 06/19/2019 | 09/26/2019 C | 9681 | 13,185.90 |
| 2010 | PCS300 | Paladin Completion Services | 08/01/2019 | 05/20/2019 | 1614 | A/P Invoice | 06/19/2019 | | | 26,838.27 |
| 2010 | PCS300 | Paladin Completion Services | 08/01/2019 | 05/20/2019 | 1615 | A/P Invoice | 06/19/2019 | | | 21,051.90 |
| 2010 | PCS300 | Paladin Completion Services | 08/01/2019 | 05/20/2019 | 1616 | A/P Invoice | 06/19/2019 | | | 20,030.04 |
| 2010 | PCS300 | Paladin Completion Services | 08/01/2019 | 05/20/2019 | 1617 | A/P Invoice | 06/19/2019 | | | 25,608.08 |
| 2010 | PCS300 | Paladin Completion Services | 08/01/2019 | 06/03/2019 | 1623 | A/P Invoice | 07/03/2019 | | | 20,813.85 |
| 2010 | PCS300 | Paladin Completion Services | 08/01/2019 | 06/03/2019 | 1624 | A/P Invoice | 07/03/2019 | | | 20,213.55 |
| 2010 | PCS300 | Paladin Completion Services | 08/01/2019 | 06/03/2019 | 1625 | A/P Invoice | 07/03/2019 | | | 49,137.10 |
| 2010 | PCS300 | Paladin Completion Services | 08/01/2019 | 06/09/2019 | 1637 | A/P Invoice | 07/09/2019 | | | 3,845.20 |
| 2010 | PCS300 | Paladin Completion Services | 08/01/2019 | 06/10/2019 | 1640 | A/P Invoice | 07/10/2019 | | | 1,416.25 |
| 2010 | PCS300 | Paladin Completion Services | 08/01/2019 | 06/15/2019 | 1642 | A/P Invoice | 07/15/2019 | | | 6,139.62 |
| 2010 | PCS300 | Paladin Completion Services | 08/01/2019 | 06/15/2019 | 1643 | A/P Invoice | 07/15/2019 | | | 8,197.92 |
| 2010 | PCS300 | Paladin Completion Services | 08/01/2019 | 06/15/2019 | 1644 | A/P Invoice | 07/15/2019 | | | 23,358.16 |
| 2010 | PCS300 | Paladin Completion Services | 08/01/2019 | 07/03/2019 | 1668 | A/P Invoice | 08/02/2019 | | | 11,236.17 |
| 2010 | PCS300 | Paladin Completion Services | 08/01/2019 | 07/15/2019 | 1680 | A/P Invoice | 08/14/2019 | | | 32,045.46 |
| 2010 | PCS300 | Paladin Completion Services | 08/01/2019 | 04/04/2019 | 1530 | A/P Invoice | 05/04/2019 | 09/26/2019 C | 9681 | 21,791.93 |
| 2010 | PCS300 | Paladin Completion Services | 08/01/2019 | 04/04/2019 | 1529 | A/P Invoice | 05/04/2019 | 09/26/2019 C | 9681 | 14,158.80 |
| 2010 | PCS300 | Paladin Completion Services | 08/01/2019 | 04/04/2019 | 1528 | A/P Invoice | 05/04/2019 | 09/26/2019 C | 9681 | 18,906.57 |
| 2010 | PCS300 | Paladin Completion Services | 08/01/2019 | 04/11/2019 | 1550 | A/P Invoice | 05/11/2019 | 09/26/2019 C | 9681 | 26,309.70 |
| 2010 | PCS300 | Paladin Completion Services | 08/01/2019 | 08/22/2019 | 1742 | A/P Invoice | 09/21/2019 | | | 21,171.65 |
| 2010 | PCS300 | Paladin Completion Services | 08/01/2019 | 04/19/2019 | 1561 | A/P Invoice | 05/19/2019 | 09/26/2019 C | 9681 | 20,581.21 |
| 2010 | PCS300 | Paladin Completion Services | 08/01/2019 | 08/22/2019 | 1743 | A/P Invoice | 09/21/2019 | | | 92,945.53 |
| 2010 | PCS300 | Paladin Completion Services | 08/01/2019 | 08/05/2019 | 1719 | A/P Invoice | 09/04/2019 | | | 4,825.55 |
| 2010 | PCT300 | Pradon Construction & Trucking | 10/01/2018 | 10/01/2018 | 513755 | A/P Invoice | 10/21/2018 | | | 1,600.00 |
| 2010 | PCT300 | Pradon Construction & Trucking | 12/01/2018 | 12/01/2018 | 516099 | A/P Invoice | 12/13/2018 | | | 5,035.00 |
| 2010 | PCT300 | Pradon Construction & Trucking | 01/01/2019 | 01/01/2019 | 516244 | A/P Invoice | 12/15/2018 | | | 5,035.00 |

| 2010 | PCT300 | Pradon Construction & Trucking | 03/01/2019 | 03/01/2019 | 515679 | A/P Invoice | 12/02/2019 | 525.00 |
|------|--------|--------------------------------|------------|------------|--------|-------------|------------|--------|
| 2010 | PCT300 | Pradon Construction & Trucking | 03/01/2019 | 03/01/2019 | 517967 | A/P Invoice | 02/03/2019 | 390.00 |
| 2010 | PCT300 | Pradon Construction & Trucking | 04/01/2019 | 04/01/2019 | 518433 | A/P Invoice | 02/14/2019 | 350.00 |
| 2010 | PCT300 | Pradon Construction & Trucking | 06/01/2019 | 01/11/2019 | 518345 | A/P Invoice | 02/10/2019 | 350.00 |
| 2010 | PCT300 | Pradon Construction & Trucking | 06/01/2019 | 01/11/2019 | 518344 | A/P Invoice | 02/10/2019 | 4,650.00 |
| 2010 | PCT300 | Pradon Construction & Trucking | 07/01/2019 | 12/10/2018 | 517122 | A/P Invoice | 01/09/2019 | 4,725.00 |
| 2010 | PCT300 | Pradon Construction & Trucking | 07/01/2019 | 02/21/2019 | 520099 | A/P Invoice | 03/23/2019 | 5,760.00 |
| 2010 | PDC300 | Precision Drilling Company, LP | 06/01/2019 | 04/12/2019 | 90017758 | A/P Invoice | 05/12/2019 | 2,739.00 |
| 2010 | PDC400 | Taurex Drill Bits, LLC | 05/01/2019 | 03/26/2019 | 047199 | A/P Invoice | 04/25/2019 | 7,472.50 |
| 2010 | PDC400 | Taurex Drill Bits, LLC | 05/01/2019 | 03/28/2019 | 047223 | A/P Invoice | 04/27/2019 | 13,770.75 |
| 2010 | PDC400 | Taurex Drill Bits, LLC | 05/01/2019 | 04/16/2019 | 047614 | A/P Invoice | 05/16/2019 | 3,736.25 |
| 2010 | PDC400 | Taurex Drill Bits, LLC | 05/01/2019 | 04/16/2019 | 047612 | A/P Invoice | 05/16/2019 | 3,736.25 |
| 2010 | PDC400 | Taurex Drill Bits, LLC | 05/01/2019 | 04/16/2019 | 047613 | A/P Invoice | 05/16/2019 | 3,736.25 |
| 2010 | PDC400 | Taurex Drill Bits, LLC | 05/01/2019 | 04/16/2019 | 047611 | A/P Invoice | 05/16/2019 | 3,736.25 |
| 2010 | PDC400 | Taurex Drill Bits, LLC | 05/01/2019 | 04/16/2019 | 047609 | A/P Invoice | 05/16/2019 | 3,736.25 |
| 2010 | PDC400 | Taurex Drill Bits, LLC | 05/01/2019 | 04/16/2019 | 047610 | A/P Invoice | 05/16/2019 | 3,736.25 |
| 2010 | PDC400 | Taurex Drill Bits, LLC | 05/01/2019 | 04/24/2019 | 047770 | A/P Invoice | 05/24/2019 | 3,736.25 |
| 2010 | PDC400 | Taurex Drill Bits, LLC | 05/01/2019 | 05/31/2019 | 048579 | A/P Invoice | 06/30/2019 | 13,770.75 |
| 2010 | PDC400 | Taurex Drill Bits, LLC | 05/01/2019 | 05/31/2019 | 048684 | A/P Invoice | 06/30/2019 | 1,270.33 |
| 2010 | PDC400 | Taurex Drill Bits, LLC | 05/01/2019 | 05/31/2019 | 048683 | A/P Invoice | 06/30/2019 | 1,270.33 |
| 2010 | PDC400 | Taurex Drill Bits, LLC | 05/01/2019 | 05/31/2019 | 048687 | A/P Invoice | 06/30/2019 | 1,270.33 |
| 2010 | PDC400 | Taurex Drill Bits, LLC | 05/01/2019 | 05/31/2019 | 048686 | A/P Invoice | 06/30/2019 | 1,270.33 |
| 2010 | PDC400 | Taurex Drill Bits, LLC | 05/01/2019 | 05/31/2019 | 048685 | A/P Invoice | 06/30/2019 | 1,270.33 |
| 2010 | PDC400 | Taurex Drill Bits, LLC | 06/01/2019 | 05/21/2019 | 048230 | A/P Invoice | 06/20/2019 | 13,770.75 |
| 2010 | PDC400 | Taurex Drill Bits, LLC | 06/01/2019 | 05/21/2019 | 048231 | A/P Invoice | 06/20/2019 | 13,770.75 |
| 2010 | PEC300 | Pecos Enterprise | 01/17/2019 | 01/17/2019 | 6356 | A/P Invoice | 02/16/2019 | 101.40 |
| 2010 | PER300 | Basin Supply, LP | 06/01/2019 | 05/29/2019 | 1750788 | A/P Invoice | 06/28/2019 | 7,104.44 |
| 2010 | PER300 | Basin Supply, LP | 06/01/2019 | 05/29/2019 | 1750789 | A/P Invoice | 06/28/2019 | 1,967.70 |
| 2010 | PER300 | Basin Supply, LP | 06/01/2019 | 05/29/2019 | 1750787 | A/P Invoice | 06/28/2019 | 12,196.71 |
| 2010 | PER300 | Basin Supply, LP | 06/01/2019 | 05/29/2019 | 1750786 | A/P Invoice | 06/28/2019 | 1,029.91 |
| 2010 | PER300 | Basin Supply, LP | 06/01/2019 | 05/29/2019 | 1750785 | A/P Invoice | 06/28/2019 | 734.33 |
| 2010 | PER300 | Basin Supply, LP | 06/01/2019 | 05/28/2019 | 1750777 | A/P Invoice | 06/27/2019 | 4,511.48 |
| 2010 | PER300 | Basin Supply, LP | 06/01/2019 | 05/28/2019 | 1750779 | A/P Invoice | 06/27/2019 | 4,849.47 |
| 2010 | PER300 | Basin Supply, LP | 06/01/2019 | 05/28/2019 | 1750778 | A/P Invoice | 06/27/2019 | 8,948.22 |
| 2010 | PER300 | Basin Supply, LP | 06/01/2019 | 05/28/2019 | 1750781 | A/P Invoice | 06/27/2019 | 2,293.86 |
| 2010 | PER300 | Basin Supply, LP | 06/01/2019 | 05/22/2019 | 1750763 | A/P Invoice | 06/21/2019 | 34,121.58 |
| 2010 | PER300 | Basin Supply, LP | 06/01/2019 | 05/22/2019 | 1750764 | A/P Invoice | 06/21/2019 | 6,869.83 |
| 2010 | PER300 | Basin Supply, LP | 06/01/2019 | 05/21/2019 | 1750762 | A/P Invoice | 06/20/2019 | 175,193.45 |
| 2010 | PER300 | Basin Supply, LP | 06/01/2019 | 05/21/2019 | 1750761 | A/P Invoice | 06/20/2019 | 2,586.54 |
| 2010 | PER300 | Basin Supply, LP | 06/01/2019 | 05/21/2019 | 1750760 | A/P Invoice | 06/20/2019 | 4,506.33 |
| 2010 | PER300 | Basin Supply, LP | 06/01/2019 | 05/20/2019 | 1750758 | A/P Invoice | 06/19/2019 | 4,094.73 |
| 2010 | PER300 | Basin Supply, LP | 06/01/2019 | 05/20/2019 | 1750757 | A/P Invoice | 06/19/2019 | 20,313.35 |
| 2010 | PER500 | Permian Equipment Rentals | 12/01/2018 | 12/01/2018 | 62735 | A/P Invoice | 10/29/2018 | 4,344.73 |
| 2010 | PER500 | Permian Equipment Rentals | 12/01/2018 | 12/01/2018 | 63021 | A/P Invoice | 11/05/2018 | 1,275.66 |
| 2010 | PER500 | Permian Equipment Rentals | 01/01/2019 | 01/01/2019 | 62531 | A/P Invoice | 10/29/2018 | 8,326.50 |
| 2010 | PER500 | Permian Equipment Rentals | 01/01/2019 | 01/01/2019 | 62605 | A/P Invoice | 10/29/2018 | 2,054.94 |
| 2010 | PER500 | Permian Equipment Rentals | 01/01/2019 | 01/01/2019 | 62476 | A/P Invoice | 10/29/2018 | 6,474.39 |

| 2010 | PER500 | Permian Equipment Rentals | 01/01/2019 | 01/01/2019 | 62453 | A/P Invoice | 10/29/2018 | 7,721.23 |
|------|--------|---------------------------|------------|------------|-------|-------------|------------|----------|
| 2010 | PER500 | Permian Equipment Rentals | 01/01/2019 | 01/01/2019 | 62505 | A/P Invoice | 10/29/2018 | 7,018.81 |
| 2010 | PER500 | Permian Equipment Rentals | 01/01/2019 | 01/01/2019 | 61733 | A/P Invoice | 09/30/2018 | 7,018.81 |
| 2010 | PER500 | Permian Equipment Rentals | 01/01/2019 | 01/01/2019 | 62957 | A/P Invoice | 10/29/2018 | 2,989.00 |
| 2010 | PER500 | Permian Equipment Rentals | 01/01/2019 | 01/01/2019 | 62958 | A/P Invoice | 10/29/2018 | 560.44 |
| 2010 | PER500 | Permian Equipment Rentals | 02/01/2019 | 02/01/2019 | 63922 | A/P Invoice | 12/29/2018 | 12,489.75 |
| 2010 | PER500 | Permian Equipment Rentals | 02/01/2019 | 02/01/2019 | 63923 | A/P Invoice | 12/29/2018 | 7,018.81 |
| 2010 | PER500 | Permian Equipment Rentals | 02/01/2019 | 02/01/2019 | 63935 | A/P Invoice | 12/29/2018 | 5,470.94 |
| 2010 | PER500 | Permian Equipment Rentals | 02/01/2019 | 02/01/2019 | 63964 | A/P Invoice | 12/29/2018 | 7,018.81 |
| 2010 | PER500 | Permian Equipment Rentals | 02/01/2019 | 02/01/2019 | 64129 | A/P Invoice | 12/29/2018 | 7,018.81 |
| 2010 | PER500 | Permian Equipment Rentals | 02/01/2019 | 02/01/2019 | 63785 | A/P Invoice | 12/26/2018 | 14,235.11 |
| 2010 | PER500 | Permian Equipment Rentals | 02/01/2019 | 02/01/2019 | 63784 | A/P Invoice | 12/26/2018 | 5,807.20 |
| 2010 | PER500 | Permian Equipment Rentals | 02/01/2019 | 02/01/2019 | 63808 | A/P Invoice | 12/28/2018 | 23,164.75 |
| 2010 | PER500 | Permian Equipment Rentals | 02/01/2019 | 02/01/2019 | 63802 | A/P Invoice | 12/27/2018 | 23,137.00 |
| 2010 | PER500 | Permian Equipment Rentals | 02/01/2019 | 02/01/2019 | 63799 | A/P Invoice | 12/27/2018 | 9,230.67 |
| 2010 | PER500 | Permian Equipment Rentals | 02/01/2019 | 02/01/2019 | 63798 | A/P Invoice | 12/27/2018 | 924.46 |
| 2010 | PER500 | Permian Equipment Rentals | 02/01/2019 | 02/01/2019 | 63797 | A/P Invoice | 12/27/2018 | 13,042.72 |
| 2010 | PER500 | Permian Equipment Rentals | 02/01/2019 | 02/01/2019 | 63796 | A/P Invoice | 12/27/2018 | 14,864.94 |
| 2010 | PER500 | Permian Equipment Rentals | 02/01/2019 | 02/01/2019 | 63821 | A/P Invoice | 12/28/2018 | 11,938.92 |
| 2010 | PER500 | Permian Equipment Rentals | 02/01/2019 | 02/01/2019 | 64128 | A/P Invoice | 12/29/2018 | 21,665.98 |
| 2010 | PER500 | Permian Equipment Rentals | 02/01/2019 | 02/01/2019 | 64369 | A/P Invoice | 12/29/2018 | 12,165.23 |
| 2010 | PER500 | Permian Equipment Rentals | 02/01/2019 | 02/01/2019 | 64335 | A/P Invoice | 12/29/2018 | 3,483.25 |
| 2010 | PER500 | Permian Equipment Rentals | 02/01/2019 | 02/01/2019 | 64849 | A/P Invoice | 01/30/2019 | 19,327.09 |
| 2010 | PER500 | Permian Equipment Rentals | 02/01/2019 | 02/01/2019 | 65034 | A/P Invoice | 01/30/2018 | 20,871.76 |
| 2010 | PER500 | Permian Equipment Rentals | 02/01/2019 | 02/01/2019 | 64805 | A/P Invoice | 01/30/2019 | 10,899.18 |
| 2010 | PER500 | Permian Equipment Rentals | 02/01/2019 | 02/01/2019 | 65088 | A/P Invoice | 01/30/2019 | 2,439.24 |
| 2010 | PER500 | Permian Equipment Rentals | 02/01/2019 | 02/01/2019 | 62492 | A/P Invoice | 10/29/2018 | 7,018.81 |
| 2010 | PER500 | Permian Equipment Rentals | 02/01/2019 | 02/01/2019 | 61772 | A/P Invoice | 09/30/2018 | 6,084.75 |
| 2010 | PER500 | Permian Equipment Rentals | 02/01/2019 | 02/01/2019 | 61645 | A/P Invoice | 09/30/2018 | 7,515.20 |
| 2010 | PER500 | Permian Equipment Rentals | 02/01/2019 | 02/01/2019 | 62475 | A/P Invoice | 10/29/2018 | 12,596.50 |
| 2010 | PER500 | Permian Equipment Rentals | 02/01/2019 | 02/01/2019 | 61858 | A/P Invoice | 09/30/2018 | 7,097.81 |
| 2010 | PER500 | Permian Equipment Rentals | 02/01/2019 | 02/01/2019 | 62000 | A/P Invoice | 09/30/2018 | 6,324.94 |
| 2010 | PER500 | Permian Equipment Rentals | 02/01/2019 | 02/01/2019 | 60107 | A/P Invoice | 05/23/2018 | 7,018.81 |
| 2010 | PER500 | Permian Equipment Rentals | 02/01/2019 | 02/01/2019 | 62608 | A/P Invoice | 10/29/2018 | 7,018.81 |
| 2010 | PER500 | Permian Equipment Rentals | 02/01/2019 | 02/01/2019 | 62563 | A/P Invoice | 10/29/2018 | 7,013.48 |
| 2010 | PER500 | Permian Equipment Rentals | 02/01/2019 | 02/01/2019 | 61711 | A/P Invoice | 03/03/2019 | 7,018.81 |
| 2010 | PER500 | Permian Equipment Rentals | 02/01/2019 | 02/01/2019 | 59608 | A/P Invoice | 06/30/2018 | 7,018.81 |
| 2010 | PER500 | Permian Equipment Rentals | 02/01/2019 | 02/01/2019 | 60486 | A/P Invoice | 07/30/2018 | 4,611.60 |
| 2010 | PER500 | Permian Equipment Rentals | 02/01/2019 | 02/01/2019 | 60531 | A/P Invoice | 07/30/2018 | 3,042.38 |
| 2010 | PER500 | Permian Equipment Rentals | 02/01/2019 | 02/01/2019 | 62313 | A/P Invoice | 10/28/2018 | 24,555.70 |
| 2010 | PER500 | Permian Equipment Rentals | 02/01/2019 | 02/01/2019 | 60792 | A/P Invoice | 08/30/2018 | 19,834.15 |
| 2010 | PER500 | Permian Equipment Rentals | 02/01/2019 | 02/01/2019 | 61051 | A/P Invoice | 08/30/2018 | 41,512.94 |
| 2010 | PER500 | Permian Equipment Rentals | 02/01/2019 | 02/01/2019 | 61746 | A/P Invoice | 09/30/2018 | 25,812.82 |
| 2010 | PER500 | Permian Equipment Rentals | 03/01/2019 | 03/01/2019 | 60302 | A/P Invoice | 07/29/2018 | 1,974.88 |
| 2010 | PER500 | Permian Equipment Rentals | 03/01/2019 | 03/01/2019 | 59788 | A/P Invoice | 06/30/2018 | 16,412.81 |
| 2010 | PER500 | Permian Equipment Rentals | 03/01/2019 | 03/01/2019 | 63323 | A/P Invoice | 11/30/2018 | 7,018.81 |
| 2010 | PER500 | Permian Equipment Rentals | 03/01/2019 | 03/01/2019 | 63832 | A/P Invoice | 12/29/2018 | 4,611.60 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | PER500 | Permian Equipment Rentals | 03/01/2019 | 03/01/2019 | 63830 | A/P Invoice | 12/29/2018 | 5,892.60 |
| 2010 | PER500 | Permian Equipment Rentals | 03/01/2019 | 03/01/2019 | 63834 | A/P Invoice | 12/29/2018 | 7,686.00 |
| 2010 | PER500 | Permian Equipment Rentals | 03/01/2019 | 03/01/2019 | 63831 | A/P Invoice | 12/29/2018 | 4,547.55 |
| 2010 | PER500 | Permian Equipment Rentals | 03/01/2019 | 03/01/2019 | 64333 | A/P Invoice | 12/30/2018 | 4,334.05 |
| 2010 | PER500 | Permian Equipment Rentals | 03/01/2019 | 03/01/2019 | 64207 | A/P Invoice | 12/30/2018 | 5,604.38 |
| 2010 | PER500 | Permian Equipment Rentals | 03/01/2019 | 03/01/2019 | 64109 | A/P Invoice | 12/30/2018 | 1,868.13 |
| 2010 | PER500 | Permian Equipment Rentals | 03/01/2019 | 03/01/2019 | 63833 | A/P Invoice | 12/29/2018 | 3,522.75 |
| 2010 | PER500 | Permian Equipment Rentals | 03/01/2019 | 03/01/2019 | 63495 | A/P Invoice | 11/30/2018 | 3,143.79 |
| 2010 | PER500 | Permian Equipment Rentals | 03/01/2019 | 03/01/2019 | 63613 | A/P Invoice | 11/30/2018 | 3,672.20 |
| 2010 | PER500 | Permian Equipment Rentals | 03/01/2019 | 03/01/2019 | 62997 | A/P Invoice | 11/08/2018 | 1,494.50 |
| 2010 | PER500 | Permian Equipment Rentals | 03/01/2019 | 03/01/2019 | 59771 | A/P Invoice | 06/30/2018 | 12,295.45 |
| 2010 | PER500 | Permian Equipment Rentals | 03/01/2019 | 03/01/2019 | 63788 | A/P Invoice | 12/26/2018 | 8,790.02 |
| 2010 | PER500 | Permian Equipment Rentals | 03/01/2019 | 03/01/2019 | 63641 | A/P Invoice | 11/30/2018 | 2,001.56 |
| 2010 | PER500 | Permian Equipment Rentals | 03/01/2019 | 03/01/2019 | 63250 | A/P Invoice | 11/30/2018 | 4,830.44 |
| 2010 | PER500 | Permian Equipment Rentals | 03/01/2019 | 03/01/2019 | 63234 | A/P Invoice | 11/30/2018 | 12,489.75 |
| 2010 | PER500 | Permian Equipment Rentals | 03/01/2019 | 03/01/2019 | 63238 | A/P Invoice | 11/30/2018 | 10,221.31 |
| 2010 | PER500 | Permian Equipment Rentals | 03/01/2019 | 03/01/2019 | 64371 | A/P Invoice | 12/30/2018 | 3,666.86 |
| 2010 | PER500 | Permian Equipment Rentals | 03/01/2019 | 03/01/2019 | 64838 | A/P Invoice | 01/31/2018 | 5,604.38 |
| 2010 | PER500 | Permian Equipment Rentals | 03/01/2019 | 03/01/2019 | 65050 | A/P Invoice | 01/30/2019 | 5,978.00 |
| 2010 | PER500 | Permian Equipment Rentals | 03/01/2019 | 03/01/2019 | 65040 | A/P Invoice | 01/30/2019 | 18,547.81 |
| 2010 | PER500 | Permian Equipment Rentals | 03/01/2019 | 03/01/2019 | 64651 | A/P Invoice | 01/31/2019 | 5,470.94 |
| 2010 | PER500 | Permian Equipment Rentals | 03/01/2019 | 03/01/2019 | 63560 | A/P Invoice | 11/30/2018 | 17,265.75 |
| 2010 | PER500 | Permian Equipment Rentals | 03/01/2019 | 03/01/2019 | 64094 | A/P Invoice | 12/30/2018 | 37,106.30 |
| 2010 | PER500 | Permian Equipment Rentals | 04/01/2019 | 04/01/2019 | 64775 | A/P Invoice | 01/31/2019 | 7,018.81 |
| 2010 | PER500 | Permian Equipment Rentals | 04/01/2019 | 04/01/2019 | 59260 | A/P Invoice | 05/30/2019 | 16,412.81 |
| 2010 | PER500 | Permian Equipment Rentals | 04/01/2019 | 04/01/2019 | 66442 | A/P Invoice | 03/28/2019 | 12,489.75 |
| 2010 | PER500 | Permian Equipment Rentals | 04/01/2019 | 04/01/2019 | 66460 | A/P Invoice | 03/28/2019 | 7,095.67 |
| 2010 | PER500 | Permian Equipment Rentals | 04/01/2019 | 04/01/2019 | 66443 | A/P Invoice | 03/28/2019 | 4,869.00 |
| 2010 | PER500 | Permian Equipment Rentals | 04/01/2019 | 04/01/2019 | 66454 | A/P Invoice | 03/28/2019 | 14,037.63 |
| 2010 | PER500 | Permian Equipment Rentals | 04/01/2019 | 04/01/2019 | 1750504 | A/P Invoice | 03/28/2019 | 2,438.41 |
| 2010 | PER500 | Permian Equipment Rentals | 04/01/2019 | 04/01/2019 | 66084 | A/P Invoice | 03/20/2019 | 17,265.75 |
| 2010 | PER500 | Permian Equipment Rentals | 04/01/2019 | 04/01/2019 | 65600 | A/P Invoice | 03/02/2019 | 12,854.84 |
| 2010 | PER500 | Permian Equipment Rentals | 04/01/2019 | 04/01/2019 | 65597 | A/P Invoice | 03/02/2019 | 10,194.63 |
| 2010 | PER500 | Permian Equipment Rentals | 04/01/2019 | 04/01/2019 | 65467 | A/P Invoice | 03/02/2019 | 1,852.33 |
| 2010 | PER500 | Permian Equipment Rentals | 04/01/2019 | 04/01/2019 | 65771 | A/P Invoice | 03/02/2019 | 6,068.74 |
| 2010 | PER500 | Permian Equipment Rentals | 04/01/2019 | 04/01/2019 | 65845 | A/P Invoice | 03/02/2019 | 2,583.35 |
| 2010 | PER500 | Permian Equipment Rentals | 04/01/2019 | 04/01/2019 | 1750389 | A/P Invoice | 03/02/2019 | 21,323.20 |
| 2010 | PER500 | Permian Equipment Rentals | 04/01/2019 | 04/01/2019 | 1750392 | A/P Invoice | 03/02/2019 | 11,194.17 |
| 2010 | PER500 | Permian Equipment Rentals | 04/01/2019 | 04/01/2019 | 1750391 | A/P Invoice | 03/02/2019 | 4,293.04 |
| 2010 | PER500 | Permian Equipment Rentals | 04/01/2019 | 04/01/2019 | 1750390 | A/P Invoice | 03/02/2019 | 8,830.00 |
| 2010 | PER500 | Permian Equipment Rentals | 04/01/2019 | 04/01/2019 | 65361 | A/P Invoice | 03/02/2019 | 12,489.75 |
| 2010 | PER500 | Permian Equipment Rentals | 04/01/2019 | 04/01/2019 | 65373 | A/P Invoice | 03/02/2019 | 1,067.50 |
| 2010 | PER500 | Permian Equipment Rentals | 04/01/2019 | 04/01/2019 | 65397 | A/P Invoice | 03/02/2019 | 7,247.26 |
| 2010 | PER500 | Permian Equipment Rentals | 04/01/2019 | 04/01/2019 | 65860 | A/P Invoice | 03/02/2019 | 4,160.05 |
| 2010 | PER500 | Permian Equipment Rentals | 04/01/2019 | 04/01/2019 | 65612 | A/P Invoice | 03/02/2019 | 1,617.26 |
| 2010 | PER500 | Permian Equipment Rentals | 05/01/2019 | 05/01/2019 | 66024 | A/P Invoice | 02/28/2019 | 3,816.31 |
| 2010 | PER500 | Permian Equipment Rentals | 05/01/2019 | 05/01/2019 | 65593 | A/P Invoice | 02/28/2019 | 15,050.68 |

| 2010 | PER500 | Permian Equipment Rentals | 05/01/2019 | 05/01/2019 | 64851 | A/P Invoice | 01/31/2019 | 2,193.71 |
| 2010 | PER500 | Permian Equipment Rentals | 05/01/2019 | 05/01/2019 | 65800 | A/P Invoice | 03/02/2019 | 2,327.15 |
| 2010 | PER500 | Permian Equipment Rentals | 06/01/2019 | 02/20/2019 | 66086 | A/P Invoice | 03/22/2019 | 6,843.74 |
| 2010 | PER500 | Permian Equipment Rentals | 06/01/2019 | 02/20/2019 | 66087 | A/P Invoice | 03/22/2019 | 6,923.81 |
| 2010 | PER500 | Permian Equipment Rentals | 06/01/2019 | 02/20/2019 | 66085 | A/P Invoice | 03/22/2019 | 6,848.01 |
| 2010 | PER500 | Permian Equipment Rentals | 06/01/2019 | 01/31/2019 | 65519 | A/P Invoice | 03/02/2019 | 864.68 |
| 2010 | PER500 | Permian Equipment Rentals | 06/01/2019 | 02/28/2019 | 66664 | A/P Invoice | 03/30/2019 | 854.00 |
| 2010 | PER500 | Permian Equipment Rentals | 06/01/2019 | 01/31/2019 | 65384 | A/P Invoice | 03/02/2019 | 17,308.45 |
| 2010 | PER500 | Permian Equipment Rentals | 06/01/2019 | 01/31/2019 | 65362 | A/P Invoice | 03/02/2019 | 10,891.70 |
| 2010 | PER500 | Permian Equipment Rentals | 06/01/2019 | 01/31/2019 | 65752 | A/P Invoice | 03/02/2019 | 5,834.96 |
| 2010 | PER500 | Permian Equipment Rentals | 06/01/2019 | 01/31/2019 | 65792 | A/P Invoice | 03/02/2019 | 3,999.92 |
| 2010 | PER500 | Permian Equipment Rentals | 06/01/2019 | 01/31/2019 | 65932 | A/P Invoice | 03/02/2019 | 1,259.65 |
| 2010 | PER500 | Permian Equipment Rentals | 06/01/2019 | 01/31/2019 | 65761 | A/P Invoice | 03/02/2019 | 10,909.85 |
| 2010 | PER500 | Permian Equipment Rentals | 06/01/2019 | 02/28/2019 | 66632 | A/P Invoice | 03/30/2019 | 10,855.41 |
| 2010 | PER500 | Permian Equipment Rentals | 06/01/2019 | 02/28/2019 | 66600 | A/P Invoice | 03/30/2019 | 7,232.31 |
| 2010 | PER500 | Permian Equipment Rentals | 06/01/2019 | 01/31/2019 | 65498 | A/P Invoice | 03/02/2019 | 7,182.14 |
| 2010 | PER500 | Permian Equipment Rentals | 06/01/2019 | 01/31/2019 | 66039 | A/P Invoice | 03/02/2019 | 9,458.05 |
| 2010 | PER500 | Permian Equipment Rentals | 07/01/2019 | 02/28/2019 | 66565 | A/P Invoice | 03/30/2019 | 10,312.05 |
| 2010 | PER500 | Permian Equipment Rentals | 07/01/2019 | 02/28/2019 | 66541 | A/P Invoice | 03/30/2019 | 1,846.78 |
| 2010 | PER500 | Permian Equipment Rentals | 07/01/2019 | 02/28/2019 | 66568 | A/P Invoice | 03/30/2019 | 6,778.63 |
| 2010 | PER500 | Permian Equipment Rentals | 07/01/2019 | 02/28/2019 | 66629 | A/P Invoice | 03/30/2019 | 6,997.46 |
| 2010 | PER500 | Permian Equipment Rentals | 07/01/2019 | 03/28/2019 | 66897 | A/P Invoice | 04/27/2019 | 14,198.82 |
| 2010 | PER500 | Permian Equipment Rentals | 07/01/2019 | 03/28/2019 | 66896 | A/P Invoice | 04/27/2019 | 5,414.36 |
| 2010 | PER500 | Permian Equipment Rentals | 07/01/2019 | 02/28/2019 | 66793 | A/P Invoice | 03/30/2019 | 18,204.08 |
| 2010 | PER500 | Permian Equipment Rentals | 07/01/2019 | 02/28/2019 | 66711 | A/P Invoice | 03/30/2019 | 3,486.46 |
| 2010 | PER500 | Permian Equipment Rentals | 07/01/2019 | 03/31/2019 | 67007 | A/P Invoice | 04/30/2019 | 14,037.63 |
| 2010 | PER500 | Permian Equipment Rentals | 07/01/2019 | 03/31/2019 | 67113 | A/P Invoice | 04/30/2019 | 5,470.94 |
| 2010 | PER500 | Permian Equipment Rentals | 07/01/2019 | 03/31/2019 | 67089 | A/P Invoice | 04/30/2019 | 5,761.30 |
| 2010 | PER500 | Permian Equipment Rentals | 07/01/2019 | 03/31/2019 | 67016 | A/P Invoice | 04/30/2019 | 7,018.81 |
| 2010 | PER500 | Permian Equipment Rentals | 07/01/2019 | 03/31/2019 | 67136 | A/P Invoice | 04/30/2019 | 5,470.94 |
| 2010 | PER500 | Permian Equipment Rentals | 07/01/2019 | 03/31/2019 | 67245 | A/P Invoice | 04/30/2019 | 6,502.14 |
| 2010 | PER500 | Permian Equipment Rentals | 07/01/2019 | 03/31/2019 | 67147 | A/P Invoice | 04/30/2019 | 7,018.81 |
| 2010 | PER500 | Permian Equipment Rentals | 07/01/2019 | 03/31/2019 | 67146 | A/P Invoice | 04/30/2019 | 7,018.81 |
| 2010 | PER500 | Permian Equipment Rentals | 07/01/2019 | 03/31/2019 | 67145 | A/P Invoice | 04/30/2019 | 20,539.77 |
| 2010 | PER500 | Permian Equipment Rentals | 07/01/2019 | 03/31/2019 | 67127 | A/P Invoice | 04/30/2019 | 7,018.81 |
| 2010 | PER500 | Permian Equipment Rentals | 08/01/2019 | 02/28/2019 | 66573 | A/P Invoice | 03/30/2019 | 7,018.81 |
| 2010 | PER500 | Permian Equipment Rentals | 08/01/2019 | 02/28/2019 | 66531 | A/P Invoice | 03/30/2019 | 7,018.81 |
| 2010 | PER500 | Permian Equipment Rentals | 08/01/2019 | 02/28/2019 | 66563 | A/P Invoice | 03/30/2019 | 5,470.94 |
| 2010 | PER500 | Permian Equipment Rentals | 08/01/2019 | 02/28/2019 | 66633 | A/P Invoice | 03/30/2019 | 7,976.36 |
| 2010 | PER500 | Permian Equipment Rentals | 08/01/2019 | 02/28/2019 | 66630 | A/P Invoice | 03/30/2019 | 8,456.74 |
| 2010 | PER500 | Permian Equipment Rentals | 08/01/2019 | 03/31/2019 | 67122 | A/P Invoice | 04/30/2019 | 5,791.19 |
| 2010 | PER500 | Permian Equipment Rentals | 08/01/2019 | 03/31/2019 | 67118 | A/P Invoice | 04/30/2019 | 2,054.94 |
| 2010 | PER500 | Permian Equipment Rentals | 08/01/2019 | 03/31/2019 | 67144 | A/P Invoice | 04/30/2019 | 4,536.88 |
| 2010 | PER500 | Permian Equipment Rentals | 08/01/2019 | 03/31/2019 | 67207 | A/P Invoice | 04/30/2019 | 14,928.99 |
| 2010 | PER500 | Permian Equipment Rentals | 08/01/2019 | 03/31/2019 | 67206 | A/P Invoice | 04/30/2019 | 3,309.25 |
| 2010 | PER500 | Permian Equipment Rentals | 08/01/2019 | 01/31/2019 | 66038 | A/P Invoice | 03/02/2019 | 960.75 |
| 2010 | PER500 | Permian Equipment Rentals | 08/01/2019 | 04/26/2019 | 67660 | A/P Invoice | 05/26/2019 | 6,792.50 |

| 2010 | PER500 | Permian Equipment Rentals | 08/01/2019 | 04/26/2019 | 67653 | A/P Invoice | 05/26/2019 | 8,353.19 |
|---|---|---|---|---|---|---|---|---|
| 2010 | PER500 | Permian Equipment Rentals | 08/01/2019 | 04/30/2019 | 67728 | A/P Invoice | 05/30/2019 | 7,018.81 |
| 2010 | PER500 | Permian Equipment Rentals | 08/01/2019 | 04/30/2019 | 67854 | A/P Invoice | 05/30/2019 | 7,013.48 |
| 2010 | PER500 | Permian Equipment Rentals | 08/01/2019 | 04/30/2019 | 67853 | A/P Invoice | 05/30/2019 | 7,018.81 |
| 2010 | PER500 | Permian Equipment Rentals | 08/01/2019 | 04/30/2019 | 67852 | A/P Invoice | 05/30/2019 | 19,508.56 |
| 2010 | PER500 | Permian Equipment Rentals | 08/01/2019 | 04/30/2019 | 67843 | A/P Invoice | 05/30/2019 | 5,470.94 |
| 2010 | PER500 | Permian Equipment Rentals | 08/01/2019 | 04/30/2019 | 67837 | A/P Invoice | 05/30/2019 | 11,822.56 |
| 2010 | PER500 | Permian Equipment Rentals | 08/01/2019 | 04/30/2019 | 67835 | A/P Invoice | 05/30/2019 | 6,287.58 |
| 2010 | PER500 | Permian Equipment Rentals | 08/01/2019 | 04/30/2019 | 67831 | A/P Invoice | 05/30/2019 | 5,470.94 |
| 2010 | PER500 | Permian Equipment Rentals | 08/01/2019 | 04/30/2019 | 67749 | A/P Invoice | 05/30/2019 | 7,013.48 |
| 2010 | PER500 | Permian Equipment Rentals | 08/01/2019 | 04/30/2019 | 67740 | A/P Invoice | 05/30/2019 | 14,037.63 |
| 2010 | PER500 | Permian Equipment Rentals | 08/01/2019 | 04/30/2019 | 67900 | A/P Invoice | 05/30/2019 | 5,470.94 |
| 2010 | PER500 | Permian Equipment Rentals | 08/01/2019 | 04/30/2019 | 68137 | A/P Invoice | 05/30/2019 | 3,448.03 |
| 2010 | PER500 | Permian Equipment Rentals | 08/01/2019 | 04/30/2019 | 67885 | A/P Invoice | 05/30/2019 | 14,411.25 |
| 2010 | PER500 | Permian Equipment Rentals | 08/01/2019 | 04/30/2019 | 67884 | A/P Invoice | 05/30/2019 | 3,202.50 |
| 2010 | PER500 | Permian Equipment Rentals | 08/01/2019 | 04/30/2019 | 68066 | A/P Invoice | 05/30/2019 | 3,341.28 |
| 2010 | PETSWD | PETROPLEX SWD, LLC | 04/01/2019 | 04/01/2019 | 13159 | A/P Invoice | 02/04/2019 | 1,122.00 |
| 2010 | PETSWD | PETROPLEX SWD, LLC | 04/01/2019 | 04/01/2019 | 13158 | A/P Invoice | 02/04/2019 | 2,893.00 |
| 2010 | POL300 | Polyflow, LLC | 09/01/2018 | 09/01/2018 | MI004882 | A/P Invoice | 09/01/2018 | -13,955.21 |
| 2010 | POS300 | Peak Oilfield Services, LLC | 06/01/2019 | 02/20/2019 | SIP082918 | A/P Invoice | 03/22/2019 | 75,601.12 |
| 2010 | POS300 | Peak Oilfield Services, LLC | 07/01/2019 | 03/07/2019 | SIP083708 | A/P Invoice | 04/06/2019 | 57,293.31 |
| 2010 | POS300 | Peak Oilfield Services, LLC | 07/01/2019 | 03/12/2019 | SIP083924 | A/P Invoice | 04/11/2019 | 59,873.30 |
| 2010 | POS300 | Peak Oilfield Services, LLC | 07/01/2019 | 04/04/2019 | SIP084791 | A/P Invoice | 05/04/2019 | 19,071.04 |
| 2010 | POS300 | Peak Oilfield Services, LLC | 08/01/2019 | 04/22/2019 | SIP085170 | A/P Invoice | 05/22/2019 | 54,444.47 |
| 2010 | POW400 | Powersat Communications USA LP | 06/01/2019 | 02/25/2019 | 012098 | A/P Invoice | 03/27/2019 | 1,811.37 |
| 2010 | POW400 | Powersat Communications USA LP | 06/01/2019 | 02/28/2019 | 012137 | A/P Invoice | 03/30/2019 | 1,607.51 |
| 2010 | POW400 | Powersat Communications USA LP | 06/01/2019 | 02/28/2019 | 012136 | A/P Invoice | 03/30/2019 | 4,010.66 |
| 2010 | POW400 | Powersat Communications USA LP | 06/01/2019 | 02/28/2019 | 012135 | A/P Invoice | 03/30/2019 | 802.13 |
| 2010 | POW400 | Powersat Communications USA LP | 06/01/2019 | 02/26/2019 | 012101 | A/P Invoice | 03/28/2019 | 5,986.23 |
| 2010 | POW400 | Powersat Communications USA LP | 07/01/2019 | 02/28/2019 | 012097 | A/P Invoice | 03/30/2019 | 5,997.05 |
| 2010 | POW400 | Powersat Communications USA LP | 07/01/2019 | 02/28/2019 | 012100 | A/P Invoice | 03/30/2019 | 1,983.14 |
| 2010 | POW400 | Powersat Communications USA LP | 07/01/2019 | 03/08/2019 | 012274 | A/P Invoice | 04/07/2019 | 2,409.65 |
| 2010 | POW400 | Powersat Communications USA LP | 07/01/2019 | 03/08/2019 | 012562 | A/P Invoice | 04/07/2019 | 2,139.02 |
| 2010 | POW400 | Powersat Communications USA LP | 07/01/2019 | 03/21/2019 | 012567 | A/P Invoice | 04/20/2019 | 3,746.53 |
| 2010 | POW400 | Powersat Communications USA LP | 07/01/2019 | 03/26/2019 | 012570 | A/P Invoice | 04/25/2019 | 3,743.29 |
| 2010 | POW400 | Powersat Communications USA LP | 07/01/2019 | 04/04/2019 | 012686 | A/P Invoice | 05/04/2019 | 1,340.14 |
| 2010 | POW400 | Powersat Communications USA LP | 08/01/2019 | 03/31/2019 | 012571 | A/P Invoice | 04/30/2019 | 1,336.89 |
| 2010 | POW400 | Powersat Communications USA LP | 08/01/2019 | 03/12/2019 | 012569 | A/P Invoice | 04/11/2019 | 3,208.53 |
| 2010 | POW400 | Powersat Communications USA LP | 08/01/2019 | 03/31/2019 | 012568 | A/P Invoice | 04/30/2019 | 3,644.78 |
| 2010 | POW400 | Powersat Communications USA LP | 08/01/2019 | 03/31/2019 | 012566 | A/P Invoice | 04/30/2019 | 5,347.55 |
| 2010 | POW400 | Powersat Communications USA LP | 08/01/2019 | 03/11/2019 | 012565 | A/P Invoice | 04/10/2019 | 2,941.15 |
| 2010 | POW400 | Powersat Communications USA LP | 08/01/2019 | 03/31/2019 | 012564 | A/P Invoice | 04/30/2019 | 913.63 |
| 2010 | POW400 | Powersat Communications USA LP | 08/01/2019 | 03/29/2019 | 012563 | A/P Invoice | 04/28/2019 | 5,885.55 |
| 2010 | POW400 | Powersat Communications USA LP | 08/01/2019 | 03/31/2019 | 012561 | A/P Invoice | 04/30/2019 | 2,406.40 |
| 2010 | POW400 | Powersat Communications USA LP | 08/01/2019 | 03/22/2019 | 012560 | A/P Invoice | 04/21/2019 | 4,771.66 |
| 2010 | POW400 | Powersat Communications USA LP | 08/01/2019 | 04/13/2019 | 012753 | A/P Invoice | 05/13/2019 | 3,746.53 |
| 2010 | POW400 | Powersat Communications USA LP | 08/01/2019 | 04/18/2019 | 012788 | A/P Invoice | 05/18/2019 | 4,013.91 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010 | POW400 | Powersat Communications USA LP | 08/01/2019 | 04/19/2019 | 012900 | A/P Invoice | 05/19/2019 | | | 5,459.05 |
| 2010 | POW400 | Powersat Communications USA LP | 08/01/2019 | 04/25/2019 | 012901 | A/P Invoice | 05/25/2019 | | | 6,684.44 |
| 2010 | POW400 | Powersat Communications USA LP | 08/01/2019 | 04/26/2019 | 012894 | A/P Invoice | 05/26/2019 | | | 7,174.81 |
| 2010 | PPR300 | Platinum Pipe Rentals, LLC | 03/01/2019 | 03/01/2019 | 100-12048 | A/P Invoice | 12/28/2018 | | | 86,181.29 |
| 2010 | PPR300 | Platinum Pipe Rentals, LLC | 03/01/2019 | 03/01/2019 | 100-12169 | A/P Invoice | 12/28/2018 | | | 86,181.35 |
| 2010 | PPR300 | Platinum Pipe Rentals, LLC | 03/01/2019 | 03/01/2019 | 100-11459 | A/P Invoice | 03/25/2019 | | | 422.18 |
| 2010 | PPR300 | Platinum Pipe Rentals, LLC | 03/01/2019 | 03/01/2019 | 100-11460 | A/P Invoice | 03/25/2019 | | | 101,812.81 |
| 2010 | PPR300 | Platinum Pipe Rentals, LLC | 07/01/2019 | 03/29/2019 | 100-11745 | A/P Invoice | 04/28/2019 | | | 168,661.30 |
| 2010 | PPT300 | Permian Power Tong, LLC | 09/01/2019 | 05/12/2019 | 28411 | A/P Invoice | 06/11/2019 | 08/05/2019 Z | E000000262 | -8,750.00 |
| 2010 | PPT300 | Permian Power Tong, LLC | 09/01/2019 | 05/15/2019 | 28412 | A/P Invoice | 06/14/2019 | 08/05/2019 Z | E000000262 | -12,200.00 |
| 2010 | PPT300 | Permian Power Tong, LLC | 09/01/2019 | 05/02/2019 | 28429 | A/P Invoice | 06/01/2019 | 08/05/2019 Z | E000000262 | -13,800.00 |
| 2010 | PPT300 | Permian Power Tong, LLC | 09/01/2019 | 05/10/2019 | 28449 | A/P Invoice | 06/09/2019 | 08/05/2019 Z | E000000262 | -12,253.00 |
| 2010 | PPT300 | Permian Power Tong, LLC | 09/01/2019 | 05/25/2019 | 28553 | A/P Invoice | 06/24/2019 | 08/05/2019 Z | E000000262 | -4,867.40 |
| 2010 | PPT300 | Permian Power Tong, LLC | 09/01/2019 | 05/21/2019 | 51914 | A/P Invoice | 06/20/2019 | 08/05/2019 Z | E000000262 | -14,179.00 |
| 2010 | PRE300 | Premium Clean | 08/01/2019 | 04/17/2019 | 139A | A/P Invoice | 05/17/2019 | | | 46,750.00 |
| 2010 | PRE400 | Predator Drilling, LLC | 03/01/2019 | 03/01/2019 | SI0535 | A/P Invoice | 03/25/2019 | | | 198,579.13 |
| 2010 | PRE400 | Predator Drilling, LLC | 03/01/2019 | 03/01/2019 | SI0542 | A/P Invoice | 04/06/2019 | | | 193,343.13 |
| 2010 | PRE400 | Predator Drilling, LLC | 03/01/2019 | 03/01/2019 | SI0537 | A/P Invoice | 04/01/2019 | | | 196,842.13 |
| 2010 | PRE400 | Predator Drilling, LLC | 03/01/2019 | 03/01/2019 | SI0540 | A/P Invoice | 04/07/2019 | | | 178,125.00 |
| 2010 | PRE400 | Predator Drilling, LLC | 03/01/2019 | 03/01/2019 | SI0536 | A/P Invoice | 03/21/2019 | | | 151,115.63 |
| 2010 | PRE400 | Predator Drilling, LLC | 03/01/2019 | 03/01/2019 | SI0534 | A/P Invoice | 03/23/2019 | | | 200,164.13 |
| 2010 | PRE400 | Predator Drilling, LLC | 03/01/2019 | 03/01/2019 | SI0539 | A/P Invoice | 04/05/2019 | | | 198,897.13 |
| 2010 | PRE400 | Predator Drilling, LLC | 03/01/2019 | 03/01/2019 | SI0543 | A/P Invoice | 04/10/2019 | | | 193,343.13 |
| 2010 | PRE400 | Predator Drilling, LLC | 03/01/2019 | 03/01/2019 | SI0533 | A/P Invoice | 03/21/2019 | | | 197,887.63 |
| 2010 | PRE400 | Predator Drilling, LLC | 03/01/2019 | 03/01/2019 | SI0531 | A/P Invoice | 03/17/2019 | | | 63,606.52 |
| 2010 | PRE400 | Predator Drilling, LLC | 04/01/2019 | 04/01/2019 | S10544 | A/P Invoice | 04/13/2019 | | | 193,343.13 |
| 2010 | PRE400 | Predator Drilling, LLC | 04/01/2019 | 04/01/2019 | S10545 | A/P Invoice | 04/18/2019 | | | 193,343.13 |
| 2010 | PRE400 | Predator Drilling, LLC | 04/01/2019 | 04/01/2019 | SI0546 | A/P Invoice | 04/25/2019 | | | 190,255.13 |
| 2010 | PRE400 | Predator Drilling, LLC | 04/01/2019 | 04/01/2019 | SI0547 | A/P Invoice | 04/21/2019 | | | 180,122.50 |
| 2010 | PRE400 | Predator Drilling, LLC | 04/01/2019 | 04/01/2019 | S10551 | A/P Invoice | 04/29/2019 | | | 196,617.13 |
| 2010 | PRE400 | Predator Drilling, LLC | 04/01/2019 | 04/01/2019 | S10552 | A/P Invoice | 04/04/2019 | | | 174,881.25 |
| 2010 | PRE400 | Predator Drilling, LLC | 04/01/2019 | 04/01/2019 | S10555 | A/P Invoice | 05/07/2019 | | | 197,589.13 |
| 2010 | PRE400 | Predator Drilling, LLC | 04/01/2019 | 04/01/2019 | S10557 | A/P Invoice | 05/11/2019 | | | 196,892.13 |
| 2010 | PRE400 | Predator Drilling, LLC | 04/01/2019 | 04/01/2019 | SI0554 | A/P Invoice | 05/03/2019 | | | 192,296.13 |
| 2010 | PRE400 | Predator Drilling, LLC | 05/01/2019 | 05/01/2019 | SI0565 | A/P Invoice | 05/17/2019 | | | 178,750.00 |
| 2010 | PRE400 | Predator Drilling, LLC | 06/01/2019 | 04/04/2019 | SI0564 | A/P Invoice | 05/04/2019 | | | 221,431.25 |
| 2010 | PRE400 | Predator Drilling, LLC | 06/01/2019 | 05/03/2019 | SI0572 | A/P Invoice | 06/02/2019 | | | 244,740.00 |
| 2010 | PRE400 | Predator Drilling, LLC | 06/01/2019 | 03/21/2019 | SCM0104 | A/P Invoice | 04/20/2019 | | | -180,122.50 |
| 2010 | PRE400 | Predator Drilling, LLC | 06/01/2019 | 03/21/2019 | SI0574 | A/P Invoice | 04/20/2019 | | | 183,962.50 |
| 2010 | PRE400 | Predator Drilling, LLC | 06/01/2019 | 03/07/2019 | SI0573 | A/P Invoice | 04/06/2019 | | | 212,362.50 |
| 2010 | PRE400 | Predator Drilling, LLC | 06/01/2019 | 03/07/2019 | SCM0103 | A/P Invoice | 04/06/2019 | | | -178,125.00 |
| 2010 | PRE400 | Predator Drilling, LLC | 06/01/2019 | 04/26/2019 | SI0570 | A/P Invoice | 05/26/2019 | | | 193,032.13 |
| 2010 | PRE400 | Predator Drilling, LLC | 06/01/2019 | 04/20/2019 | SI0569 | A/P Invoice | 05/20/2019 | | | 189,944.13 |
| 2010 | PRE400 | Predator Drilling, LLC | 07/01/2019 | 05/01/2019 | 18633-COR | A/P Invoice | 05/31/2019 | Z | | -12,600.00 |
| 2010 | PRE400 | Predator Drilling, LLC | 07/01/2019 | 05/01/2019 | 18631-COR | A/P Invoice | 05/31/2019 | Z | | -25,050.00 |
| 2010 | PRE400 | Predator Drilling, LLC | 07/01/2019 | 05/01/2019 | 18630-COR | A/P Invoice | 05/31/2019 | Z | | -12,600.00 |
| 2010 | PRE400 | Predator Drilling, LLC | 07/01/2019 | 05/01/2019 | 18625-COR | A/P Invoice | 05/31/2019 | Z | | -12,600.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2010 | PRE400 | Predator Drilling, LLC | 07/01/2019 | 02/17/2019 | SI0532 | | A/P Invoice | 03/19/2019 | 196,692.13 |
| 2010 | PRE400 | Predator Drilling, LLC | 07/01/2019 | 05/18/2019 | SI0579 | | A/P Invoice | 06/17/2019 | 184,342.51 |
| 2010 | PRE400 | Predator Drilling, LLC | 07/01/2019 | 05/30/2019 | SI0580 | | A/P Invoice | 06/29/2019 | 193,563.15 |
| 2010 | PRE400 | Predator Drilling, LLC | 07/01/2019 | 06/11/2019 | SI0582 | | A/P Invoice | 07/11/2019 | 206,966.74 |
| 2010 | PRE400 | Predator Drilling, LLC | 07/01/2019 | 06/29/2019 | SI0587 | | A/P Invoice | 07/29/2019 | 268,846.58 |
| 2010 | PRE400 | Predator Drilling, LLC | | | | PORTER HEDGES | | | |
| | | | 07/01/2019 | | | LLP - Settlement 1 | | 01/29/1900 | -2,365,087.90 |
| 2010 | PRE400 | Predator Drilling, LLC | | | | PORTER HEDGES | | | |
| | | | 07/30/2019 | 07/30/2019 | | LLP - Settlement 2 | | 01/29/1900 | -500,000.00 |
| 2010 | PRI400 | Prime Time Water Supply, LLC | 03/01/2019 | 03/01/2019 | 4088 | | A/P Invoice | 01/30/2019 | 1,200.00 |
| 2010 | PRI400 | Prime Time Water Supply, LLC | 03/01/2019 | 03/01/2019 | 4086 | | A/P Invoice | 01/30/2019 | 997.97 |
| 2010 | PRI400 | Prime Time Water Supply, LLC | 03/01/2019 | 03/01/2019 | 4089 | | A/P Invoice | 02/03/2019 | 600.00 |
| 2010 | PRI400 | Prime Time Water Supply, LLC | 03/01/2019 | 03/01/2019 | 4118 | | A/P Invoice | 03/31/2019 | 400.00 |
| 2010 | PRI400 | Prime Time Water Supply, LLC | 03/01/2019 | 03/01/2019 | 4119 | | A/P Invoice | 03/31/2019 | 600.00 |
| 2010 | PRI400 | Prime Time Water Supply, LLC | 04/01/2019 | 04/01/2019 | 4090 | | A/P Invoice | 02/03/2019 | 800.00 |
| 2010 | PRI400 | Prime Time Water Supply, LLC | 04/01/2019 | 04/01/2019 | 4093 | | A/P Invoice | 02/07/2019 | 1,200.00 |
| 2010 | PRI400 | Prime Time Water Supply, LLC | 04/01/2019 | 04/01/2019 | 4103 | | A/P Invoice | 02/17/2019 | 1,410.00 |
| 2010 | PRI400 | Prime Time Water Supply, LLC | 04/01/2019 | 04/01/2019 | 4105 | | A/P Invoice | 02/21/2019 | 800.00 |
| 2010 | PRI400 | Prime Time Water Supply, LLC | 04/01/2019 | 04/01/2019 | 4097 | | A/P Invoice | 02/10/2019 | 2,400.00 |
| 2010 | PRI400 | Prime Time Water Supply, LLC | 04/01/2019 | 04/01/2019 | 4113 | | A/P Invoice | 02/28/2019 | 1,200.00 |
| 2010 | PRI400 | Prime Time Water Supply, LLC | 04/01/2019 | 04/01/2019 | 4114 | | A/P Invoice | 02/28/2019 | 800.00 |
| 2010 | PRI400 | Prime Time Water Supply, LLC | 04/01/2019 | 04/01/2019 | 4101 | | A/P Invoice | 02/14/2019 | 1,200.00 |
| 2010 | PRI400 | Prime Time Water Supply, LLC | 04/01/2019 | 04/01/2019 | 4091 | | A/P Invoice | 02/03/2019 | 1,200.00 |
| 2010 | PRI400 | Prime Time Water Supply, LLC | 04/01/2019 | 04/01/2019 | 4108 | | A/P Invoice | 02/28/2019 | 4,000.00 |
| 2010 | PRI400 | Prime Time Water Supply, LLC | 04/01/2019 | 04/01/2019 | 4110 | | A/P Invoice | 02/28/2019 | 1,600.00 |
| 2010 | PRI400 | Prime Time Water Supply, LLC | 04/01/2019 | 04/01/2019 | 4107 | | A/P Invoice | 02/24/2019 | 1,200.00 |
| 2010 | PRI400 | Prime Time Water Supply, LLC | 04/01/2019 | 04/01/2019 | 4132 | | A/P Invoice | 03/28/2019 | 400.00 |
| 2010 | PRI400 | Prime Time Water Supply, LLC | 05/01/2019 | 05/01/2019 | 4115 | | A/P Invoice | 03/04/2019 | 2,800.00 |
| 2010 | PRI400 | Prime Time Water Supply, LLC | 05/01/2019 | 05/01/2019 | 4116 | | A/P Invoice | 03/04/2019 | 1,200.00 |
| 2010 | PRI400 | Prime Time Water Supply, LLC | 05/01/2019 | 05/01/2019 | 4121 | | A/P Invoice | 03/11/2019 | 1,200.00 |
| 2010 | PRI400 | Prime Time Water Supply, LLC | 05/01/2019 | 05/01/2019 | 4120 | | A/P Invoice | 03/11/2019 | 1,200.00 |
| 2010 | PRI400 | Prime Time Water Supply, LLC | 05/01/2019 | 02/14/2019 | 4124 | | A/P Invoice | 03/13/2019 | 1,200.00 |
| 2010 | PRI400 | Prime Time Water Supply, LLC | 05/01/2019 | 02/19/2019 | 4128 | | A/P Invoice | 03/21/2019 | 1,200.00 |
| 2010 | PRI400 | Prime Time Water Supply, LLC | 05/01/2019 | 02/19/2019 | 4127 | | A/P Invoice | 03/21/2019 | 1,300.00 |
| 2010 | PRI400 | Prime Time Water Supply, LLC | 06/01/2019 | 02/22/2019 | 4129 | | A/P Invoice | 03/24/2019 | 800.00 |
| 2010 | PRI400 | Prime Time Water Supply, LLC | 06/01/2019 | 02/25/2019 | 4130 | | A/P Invoice | 03/27/2019 | 5,570.00 |
| 2010 | PRI400 | Prime Time Water Supply, LLC | 06/01/2019 | 02/14/2019 | 4123 | | A/P Invoice | 03/16/2019 | 1,200.00 |
| 2010 | PRI400 | Prime Time Water Supply, LLC | 07/01/2019 | 03/04/2019 | 4133 | | A/P Invoice | 04/03/2019 | 600.00 |
| 2010 | PRI400 | Prime Time Water Supply, LLC | 07/01/2019 | 03/07/2019 | 4135 | | A/P Invoice | 04/06/2019 | 600.00 |
| 2010 | PRI400 | Prime Time Water Supply, LLC | 07/01/2019 | 03/19/2019 | 4141 | | A/P Invoice | 04/18/2019 | 1,200.00 |
| 2010 | PRI400 | Prime Time Water Supply, LLC | 07/01/2019 | 03/14/2019 | 4144 | | A/P Invoice | 04/13/2019 | 5,853.29 |
| 2010 | PRI400 | Prime Time Water Supply, LLC | 07/01/2019 | 03/14/2019 | 4139 | | A/P Invoice | 04/13/2019 | 1,800.00 |
| 2010 | PRI400 | Prime Time Water Supply, LLC | 07/01/2019 | 03/21/2019 | 4143 | | A/P Invoice | 04/20/2019 | 2,400.00 |
| 2010 | PRI400 | Prime Time Water Supply, LLC | 07/01/2019 | 03/23/2019 | 4146 | | A/P Invoice | 04/22/2019 | 800.00 |
| 2010 | PRI400 | Prime Time Water Supply, LLC | 07/01/2019 | 03/28/2019 | 4149 | | A/P Invoice | 04/27/2019 | 600.00 |
| 2010 | PRI400 | Prime Time Water Supply, LLC | 07/01/2019 | 03/26/2019 | 4147 | | A/P Invoice | 04/25/2019 | 1,200.00 |
| 2010 | PRI400 | Prime Time Water Supply, LLC | 07/01/2019 | 04/01/2019 | 4150 | | A/P Invoice | 05/01/2019 | 1,200.00 |

| 2010 | PRI400 | Prime Time Water Supply, LLC | 07/01/2019 | 03/11/2019 | 4138 | A/P Invoice | 04/10/2019 | 600.00 |
|------|--------|------------------------------|------------|------------|------|-------------|------------|--------|
| 2010 | PRI400 | Prime Time Water Supply, LLC | 07/01/2019 | 04/04/2019 | 4152 | A/P Invoice | 05/04/2019 | 1,200.00 |
| 2010 | PRI400 | Prime Time Water Supply, LLC | 08/01/2019 | 04/10/2019 | 4157 | A/P Invoice | 05/10/2019 | 1,200.00 |
| 2010 | PRI400 | Prime Time Water Supply, LLC | 08/01/2019 | 04/25/2019 | 4164 | A/P Invoice | 05/25/2019 | 800.00 |
| 2010 | PRI400 | Prime Time Water Supply, LLC | 08/01/2019 | 04/18/2019 | 4160 | A/P Invoice | 05/18/2019 | 4,970.00 |
| 2010 | PRI400 | Prime Time Water Supply, LLC | 08/01/2019 | 04/08/2019 | 4154 | A/P Invoice | 05/08/2019 | 1,200.00 |
| 2010 | PRI400 | Prime Time Water Supply, LLC | 08/01/2019 | 04/22/2019 | 4162 | A/P Invoice | 05/22/2019 | 800.00 |
| 2010 | PRI400 | Prime Time Water Supply, LLC | 08/01/2019 | 04/15/2019 | 4158 | A/P Invoice | 05/15/2019 | 1,800.00 |
| 2010 | PRI400 | Prime Time Water Supply, LLC | 08/01/2019 | 04/29/2019 | 4166 | A/P Invoice | 05/29/2019 | 2,400.00 |
| 2010 | PRO300 | Professional Directional Enterprises | 01/01/2019 | 01/01/2019 | INV-17198 | A/P Invoice | 01/12/2019 | 225,000.00 |
| 2010 | PRO300 | Professional Directional Enterprises | 02/01/2019 | 02/01/2019 | INV-17460 | A/P Invoice | 02/28/2019 | 95,550.00 |
| 2010 | PRO300 | Professional Directional Enterprises | 02/01/2019 | 02/01/2019 | INV-17434 | A/P Invoice | 02/27/2019 | 185,900.00 |
| 2010 | PRO300 | Professional Directional Enterprises | 02/13/2019 | 02/13/2019 | INV-17506 | A/P Invoice | 03/15/2019 | 136,050.00 |
| 2010 | PRO300 | Professional Directional Enterprises | 03/01/2019 | 03/01/2019 | INV-17273 | A/P Invoice | 01/28/2019 | 222,200.00 |
| 2010 | PRO300 | Professional Directional Enterprises | 03/01/2019 | 03/01/2019 | INV-17269 | A/P Invoice | 01/28/2019 | 256,800.00 |
| 2010 | PRO300 | Professional Directional Enterprises | 03/01/2019 | 03/01/2019 | INV-17288 | A/P Invoice | 01/30/2019 | 71,000.00 |
| 2010 | PRO300 | Professional Directional Enterprises | 03/01/2019 | 03/01/2019 | INV-17683 | A/P Invoice | 04/15/2019 | 119,000.00 |
| 2010 | PRO300 | Professional Directional Enterprises | 03/01/2019 | 03/01/2019 | INV-17604 | A/P Invoice | 03/28/2019 | 257,350.00 |
| 2010 | PRO300 | Professional Directional Enterprises | 04/01/2019 | 04/01/2019 | INV-17759 | A/P Invoice | 04/29/2019 | 199,250.00 |
| 2010 | PRO400 | PROPETRO SERVICES, INC. | 05/01/2019 | 05/01/2019 | 67319 | A/P Invoice | 05/31/2019 | 289,269.20 |
| 2010 | PRO400 | PROPETRO SERVICES, INC. | 06/01/2019 | 01/13/2019 | 66710 | A/P Invoice | 02/12/2019 | 86,303.27 |
| 2010 | PROSWD | PRO SELECT SWD 4 LLC | 06/01/2019 | 04/04/2019 | R213253 | A/P Invoice | 05/04/2019 | 73,326.85 |
| 2010 | PROSWD | PRO SELECT SWD 4 LLC | 06/01/2019 | 02/20/2019 | R204896 | A/P Invoice | 03/22/2019 | 60.00 |
| 2010 | PROSWD | PRO SELECT SWD 4 LLC | 06/01/2019 | 02/20/2019 | R204869 | A/P Invoice | 03/22/2019 | 720.00 |
| 2010 | PROSWD | PRO SELECT SWD 4 LLC | 06/01/2019 | 02/20/2019 | R204903 | A/P Invoice | 03/22/2019 | 300.00 |
| 2010 | PROSWD | PRO SELECT SWD 4 LLC | 06/01/2019 | 02/20/2019 | R205076 | A/P Invoice | 03/22/2019 | 300.00 |
| 2010 | PROSWD | PRO SELECT SWD 4 LLC | 06/01/2019 | 02/20/2019 | R205079 | A/P Invoice | 03/22/2019 | 180.00 |
| 2010 | PROSWD | PRO SELECT SWD 4 LLC | 06/01/2019 | 02/20/2019 | R204847 | A/P Invoice | 03/22/2019 | 1,695.00 |
| 2010 | PROSWD | PRO SELECT SWD 4 LLC | 06/01/2019 | 02/20/2019 | R204300 | A/P Invoice | 03/22/2019 | 8,921.50 |
| 2010 | PROSWD | PRO SELECT SWD 4 LLC | 06/01/2019 | 03/05/2019 | R207268 | A/P Invoice | 04/04/2019 | 8,690.00 |
| 2010 | PROSWD | PRO SELECT SWD 4 LLC | 06/01/2019 | 03/05/2019 | R207251 | A/P Invoice | 04/04/2019 | 1,070.00 |
| 2010 | PROSWD | PRO SELECT SWD 4 LLC | 06/01/2019 | 03/05/2019 | R207231 | A/P Invoice | 04/04/2019 | 3,800.00 |
| 2010 | PROSWD | PRO SELECT SWD 4 LLC | 06/01/2019 | 03/05/2019 | R208627 | A/P Invoice | 04/04/2019 | 2,145.00 |
| 2010 | PROSWD | PRO SELECT SWD 4 LLC | 06/01/2019 | 05/24/2019 | R236022 | A/P Invoice | 06/23/2019 | 13,177.85 |
| 2010 | PROSWD | PRO SELECT SWD 4 LLC | 06/01/2019 | 05/24/2019 | R236994 | A/P Invoice | 06/23/2019 | 11,037.60 |
| 2010 | PROSWD | PRO SELECT SWD 4 LLC | 06/01/2019 | 05/24/2019 | R236993 | A/P Invoice | 06/23/2019 | 20,410.95 |
| 2010 | PROSWD | PRO SELECT SWD 4 LLC | 06/01/2019 | 05/24/2019 | R225388 | A/P Invoice | 06/23/2019 | 27,573.00 |
| 2010 | PROSWD | PRO SELECT SWD 4 LLC | 06/01/2019 | 05/06/2019 | R228799 | A/P Invoice | 06/05/2019 | 720.00 |
| 2010 | PROSWD | PRO SELECT SWD 4 LLC | 06/01/2019 | 04/28/2019 | R223556 | A/P Invoice | 05/28/2019 | 55,799.44 |
| 2010 | PROSWD | PRO SELECT SWD 4 LLC | 06/01/2019 | 12/20/2018 | R186120 | A/P Invoice | 01/19/2019 | 120.00 |
| 2010 | PROSWD | PRO SELECT SWD 4 LLC | 06/01/2019 | 12/28/2018 | R186099 | A/P Invoice | 01/27/2019 | 1,680.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 03/01/2019 | 03/01/2019 | IN823481 | A/P Invoice | 04/25/2019 | -660.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 03/01/2019 | 03/01/2019 | IN811925 | A/P Invoice | 03/02/2019 | 966.88 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 03/01/2019 | 03/01/2019 | IN811913 | A/P Invoice | 03/02/2019 | 4,611.25 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 03/01/2019 | 03/01/2019 | IN811912 | A/P Invoice | 03/02/2019 | 3,458.44 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 03/01/2019 | 03/01/2019 | IN810401 | A/P Invoice | 03/02/2019 | 1,615.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 03/01/2019 | 03/01/2019 | IN811020 | A/P Invoice | 03/02/2019 | 525.94 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | PTC300 | Pate Trucking Company, LLC | 03/01/2019 | 03/01/2019 IN809518 | | A/P Invoice | 02/28/2019 | 398.44 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 03/01/2019 | 03/01/2019 IN809517 | | A/P Invoice | 02/28/2019 | 796.88 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 03/01/2019 | 03/01/2019 IN811141 | | A/P Invoice | 02/28/2019 | 14,772.50 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 03/01/2019 | 03/01/2019 IN810186 | | A/P Invoice | 03/02/2019 | 8,550.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 03/01/2019 | 03/01/2019 IN804279 | | A/P Invoice | 02/03/2019 | 2,192.19 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 03/01/2019 | 03/01/2019 IN808897 | | A/P Invoice | 02/24/2019 | 1,893.13 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 03/01/2019 | 03/01/2019 IN810193 | | A/P Invoice | 03/02/2019 | 619.06 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 03/01/2019 | 03/01/2019 IN810195 | | A/P Invoice | 03/02/2019 | 1,904.38 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 03/01/2019 | 03/01/2019 IN811133 | | A/P Invoice | 03/02/2019 | 1,379.06 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 03/01/2019 | 03/01/2019 IN811018 | | A/P Invoice | 03/02/2019 | 1,330.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 03/01/2019 | 03/01/2019 IN810194 | | A/P Invoice | 03/02/2019 | 1,425.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 03/01/2019 | 03/01/2019 IN809798 | | A/P Invoice | 02/28/2019 | 12,920.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 03/01/2019 | 03/01/2019 IN810126 | | A/P Invoice | 03/01/2019 | 2,660.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 03/01/2019 | 03/01/2019 IN810124 | | A/P Invoice | 03/01/2019 | 1,330.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 03/01/2019 | 03/01/2019 IN810118 | | A/P Invoice | 03/01/2019 | 780.94 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 03/01/2019 | 03/01/2019 IN810192 | | A/P Invoice | 03/02/2019 | 285.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 03/01/2019 | 03/01/2019 IN812628 | | A/P Invoice | 03/07/2019 | 3,990.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 03/01/2019 | 03/01/2019 IN811019 | | A/P Invoice | 03/06/2019 | 1,900.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 03/01/2019 | 03/01/2019 IN811490 | | A/P Invoice | 03/07/2019 | 1,450.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 03/01/2019 | 03/01/2019 IN807007 | | A/P Invoice | 02/15/2019 | 1,995.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 03/01/2019 | 03/01/2019 IN807024 | | A/P Invoice | 02/15/2019 | 2,406.25 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 03/01/2019 | 03/01/2019 IN807032 | | A/P Invoice | 02/15/2019 | 4,535.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 03/01/2019 | 03/01/2019 IN807047 | | A/P Invoice | 02/15/2019 | 1,909.37 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 03/01/2019 | 03/01/2019 IN807050 | | A/P Invoice | 02/15/2019 | 2,096.25 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 03/01/2019 | 03/01/2019 IN808108 | | A/P Invoice | 02/21/2019 | 1,618.13 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 03/01/2019 | 03/01/2019 IN808109 | | A/P Invoice | 02/21/2019 | 950.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 03/01/2019 | 03/01/2019 IN808335 | | A/P Invoice | 02/21/2019 | 1,500.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 03/01/2019 | 03/01/2019 IN808359 | | A/P Invoice | 02/21/2019 | 531.25 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 03/01/2019 | 03/01/2019 IN813153 | | A/P Invoice | 03/11/2019 | 2,217.50 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 03/01/2019 | 03/01/2019 IN813152 | | A/P Invoice | 03/11/2019 | 2,215.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 03/01/2019 | 03/01/2019 IN813151 | | A/P Invoice | 03/11/2019 | 3,070.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 03/01/2019 | 03/01/2019 IN810114 | | A/P Invoice | 03/01/2019 | 297.50 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 03/01/2019 | 03/01/2019 IN812527 | | A/P Invoice | 03/03/2019 | 2,811.41 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 03/01/2019 | 03/01/2019 IN805510 | | A/P Invoice | 02/09/2019 | 297.50 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 03/01/2019 | 03/01/2019 IN805931 | | A/P Invoice | 02/10/2019 | 1,809.06 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 03/01/2019 | 03/01/2019 IN811915 | | A/P Invoice | 03/02/2019 | 1,152.81 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 03/01/2019 | 03/01/2019 IN804406 | | A/P Invoice | 01/30/2019 | 520.63 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 03/01/2019 | 03/01/2019 IN804144 | | A/P Invoice | 01/30/2019 | 1,474.06 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 03/01/2019 | 03/01/2019 IN809506 | | A/P Invoice | 02/28/2019 | 258,840.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 03/01/2019 | 03/01/2019 IN805929 | | A/P Invoice | 02/10/2019 | 4,931.09 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 04/01/2019 | 03/01/2019 IN809515 | | A/P Invoice | 02/28/2019 | 1,235.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 04/01/2019 | 04/01/2019 | 518344 | A/P Invoice | 02/11/2019 | 4,650.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 04/01/2019 | 04/01/2019 | 518345 | A/P Invoice | 02/11/2019 | 350.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 04/01/2019 | 04/01/2019 | 517967 | A/P Invoice | 02/03/2019 | 390.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 04/01/2019 | 04/01/2019 IN809016 | | A/P Invoice | 02/27/2019 | 1,570.31 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 04/01/2019 | 04/01/2019 IN808776 | | A/P Invoice | 02/23/2019 | 1,893.13 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 04/01/2019 | 04/01/2019 IN808831 | | A/P Invoice | 02/23/2019 | 820.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2010 | PTC300 | Pate Trucking Company, LLC | 04/01/2019 | 04/01/2019 IN818596 | A/P Invoice | 03/30/2019 | 3,123.75 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 04/01/2019 | 04/01/2019 IN818597 | A/P Invoice | 03/30/2019 | 4,165.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 04/01/2019 | 04/01/2019 IN807194 | A/P Invoice | 02/16/2019 | 1,739.69 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 04/01/2019 | 04/01/2019 IN807768 | A/P Invoice | 02/20/2019 | 398.44 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 04/01/2019 | 04/01/2019 IN807767 | A/P Invoice | 02/20/2019 | 3,676.65 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 05/01/2019 | 05/01/2019 IN812501 | A/P Invoice | 03/03/2019 | 1,330.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 05/01/2019 | 05/01/2019 IN812570 | A/P Invoice | 03/03/2019 | 3,800.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 05/01/2019 | 05/01/2019 IN812571 | A/P Invoice | 03/03/2019 | 4,037.50 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 05/01/2019 | 05/01/2019 IN812572 | A/P Invoice | 03/03/2019 | 3,800.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 05/01/2019 | 05/01/2019 IN812533 | A/P Invoice | 03/03/2019 | 1,330.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 05/01/2019 | 05/01/2019 IN812532 | A/P Invoice | 03/03/2019 | 3,800.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 05/01/2019 | 05/01/2019 IN812559 | A/P Invoice | 03/03/2019 | 3,800.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 05/01/2019 | 05/01/2019 IN810780 | A/P Invoice | 03/06/2019 | 1,474.06 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 05/01/2019 | 05/01/2019 IN811021 | A/P Invoice | 03/06/2019 | 1,140.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 05/01/2019 | 05/01/2019 IN812055 | A/P Invoice | 03/06/2019 | 1,330.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 05/01/2019 | 05/01/2019 IN804385 | A/P Invoice | 01/30/2019 | 4,611.25 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 05/01/2019 | 05/01/2019 IN804384 | A/P Invoice | 01/30/2019 | 3,458.44 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 05/01/2019 | 05/01/2019 IN800516 | A/P Invoice | 02/17/2019 | 904.06 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 05/01/2019 | 05/01/2019 IN801426 | A/P Invoice | 01/20/2019 | 2,404.98 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 05/01/2019 | 05/01/2019 IN805341 | A/P Invoice | 02/08/2019 | 2,825.31 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 05/01/2019 | 05/01/2019 IN812504 | A/P Invoice | 03/03/2019 | 1,472.50 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 05/01/2019 | 05/01/2019 IN812503 | A/P Invoice | 03/03/2019 | 3,380.56 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 05/01/2019 | 05/01/2019 IN811378 | A/P Invoice | 03/07/2019 | 1,160.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 05/01/2019 | 02/01/2019 IN812621 | A/P Invoice | 03/03/2019 | 2,375.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 05/01/2019 | 02/01/2019 IN812613 | A/P Invoice | 03/03/2019 | 3,990.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 05/01/2019 | 02/05/2019 IN811377 | A/P Invoice | 03/07/2019 | 4,590.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 05/01/2019 | 02/01/2019 IN812612 | A/P Invoice | 03/03/2019 | 3,990.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 05/01/2019 | 02/01/2019 IN812614 | A/P Invoice | 03/03/2019 | 2,755.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 05/01/2019 | 02/01/2019 IN812619 | A/P Invoice | 03/03/2019 | 3,800.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 05/01/2019 | 02/11/2019 IN812963 | A/P Invoice | 03/13/2019 | 855.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 05/01/2019 | 02/13/2019 IN813589 | A/P Invoice | 03/15/2019 | 3,360.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 05/01/2019 | 02/11/2019 IN812959 | A/P Invoice | 03/13/2019 | 3,600.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 05/01/2019 | 02/06/2019 IN812064 | A/P Invoice | 03/08/2019 | 4,395.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 05/01/2019 | 02/12/2019 IN813150 | A/P Invoice | 03/14/2019 | 3,670.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 05/01/2019 | 02/12/2019 IN813149 | A/P Invoice | 03/14/2019 | 3,670.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 05/01/2019 | 02/12/2019 IN813148 | A/P Invoice | 03/14/2019 | 3,455.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 06/01/2019 | 02/11/2019 IN812961 | A/P Invoice | 03/13/2019 | 570.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 06/01/2019 | 02/13/2019 IN813595 | A/P Invoice | 03/15/2019 | 2,480.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 06/01/2019 | 02/13/2019 IN813593 | A/P Invoice | 03/15/2019 | 3,360.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 06/01/2019 | 02/13/2019 IN813574 | A/P Invoice | 03/15/2019 | 4,005.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 06/01/2019 | 02/13/2019 IN813578 | A/P Invoice | 03/15/2019 | 950.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 06/01/2019 | 02/13/2019 IN813590 | A/P Invoice | 03/15/2019 | 3,480.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 06/01/2019 | 02/12/2019 IN813154 | A/P Invoice | 03/14/2019 | 2,695.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 06/01/2019 | 02/13/2019 IN813650 | A/P Invoice | 03/15/2019 | 405.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 06/01/2019 | 02/01/2019 IN812500 | A/P Invoice | 03/03/2019 | 2,310.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 06/01/2019 | 02/01/2019 IN812575 | A/P Invoice | 03/03/2019 | 2,232.50 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 06/01/2019 | 02/01/2019 IN812574 | A/P Invoice | 03/03/2019 | 3,990.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | PTC300 | Pate Trucking Company, LLC | 06/01/2019 | 02/01/2019 | IN812573 | A/P Invoice | 03/03/2019 | 3,990.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 06/01/2019 | 02/01/2019 | IN812502 | A/P Invoice | 03/03/2019 | 1,992.19 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 06/01/2019 | 01/29/2019 | IN809506-COR | A/P Invoice | 02/28/2019 | -233,000.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 07/01/2019 | 03/20/2019 | IN821873 | A/P Invoice | 04/19/2019 | 3,000.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 07/01/2019 | 03/20/2019 | IN821872 | A/P Invoice | 04/19/2019 | 2,120.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 07/01/2019 | 02/13/2019 | IN813588 | A/P Invoice | 03/15/2019 | 2,670.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 07/01/2019 | 02/13/2019 | IN813592 | A/P Invoice | 03/15/2019 | 3,720.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 07/01/2019 | 02/13/2019 | IN813591 | A/P Invoice | 03/15/2019 | 2,740.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 08/01/2019 | 04/22/2019 | IN829036 | A/P Invoice | 05/22/2019 | 6,317.50 |
| 2010 | PTS300 | Patriot Premium Threading Services,LLC | 05/01/2019 | 05/01/2019 | 0419323 | A/P Invoice | 05/30/2019 | 221,400.76 |
| 2010 | PTS300 | Patriot Premium Threading Services,LLC | 05/01/2019 | 05/01/2019 | 0519029 | A/P Invoice | 06/02/2019 | 58,327.31 |
| 2010 | PTS300 | Patriot Premium Threading Services,LLC | 05/01/2019 | 05/01/2019 | 0519121 | A/P Invoice | 06/07/2019 | 57,410.96 |
| 2010 | PTS300 | Patriot Premium Threading Services,LLC | 05/01/2019 | 05/01/2019 | 0519123 | A/P Invoice | 06/08/2019 | 19,435.56 |
| 2010 | PTS300 | Patriot Premium Threading Services,LLC | 08/01/2019 | 04/11/2019 | 0419237 | A/P Invoice | 05/11/2019 | 318,109.32 |
| 2010 | PWE300 | Petro Waste Environmental, LP | 02/01/2019 | 02/01/2019 | 51315112726 | A/P Invoice | 12/11/2018 | 700.00 |
| 2010 | PWE300 | Petro Waste Environmental, LP | 02/01/2019 | 02/01/2019 | 51318102514 | A/P Invoice | 11/21/2018 | 415.00 |
| 2010 | PWE300 | Petro Waste Environmental, LP | 04/01/2019 | 04/01/2019 | 3082 | A/P Invoice | 01/11/2019 | 367.50 |
| 2010 | PWE300 | Petro Waste Environmental, LP | 06/01/2019 | 01/14/2019 | 51319013436 | A/P Invoice | 02/13/2019 | 250.00 |
| 2010 | PWE300 | Petro Waste Environmental, LP | 07/01/2019 | 02/28/2019 | 51319023977 | A/P Invoice | 03/30/2019 | 700.00 |
| 2010 | PWE300 | Petro Waste Environmental, LP | 07/01/2019 | 03/25/2019 | 51319034164 | A/P Invoice | 04/24/2019 | 1,200.00 |
| 2010 | PWE300 | Petro Waste Environmental, LP | 07/01/2019 | 04/01/2019 | 51319044247 | A/P Invoice | 05/01/2019 | 3,455.00 |
| 2010 | PWE300 | Petro Waste Environmental, LP | 07/01/2019 | 04/01/2019 | 51319044246 | A/P Invoice | 05/01/2019 | 1,235.00 |
| 2010 | PWE300 | Petro Waste Environmental, LP | 07/01/2019 | 04/08/2019 | 51319044367 | A/P Invoice | 05/08/2019 | 250.00 |
| 2010 | QESPRE | QES Pressure Control, LLC | 09/19/2019 | 09/19/2018 | APV000046 | Reverse void check - 10/19/2018 | | -22,741.95 |
| 2010 | QPS300 | QWIKPIPE INC. | 07/01/2019 | 04/09/2019 | 70906-000 | A/P Invoice | 05/09/2019 | 9,350.00 |
| 2010 | R360300 | R 360 ENVIRONMENTAL SOLUTIONS, LLC | 12/01/2018 | 12/01/2018 | C177408 | A/P Invoice | 11/18/2018 | 848.09 |
| 2010 | R360300 | R 360 ENVIRONMENTAL SOLUTIONS, LLC | 03/01/2019 | 03/01/2019 | W58776 | A/P Invoice | 01/30/2019 | 370.00 |
| 2010 | R360300 | R 360 ENVIRONMENTAL SOLUTIONS, LLC | 06/01/2019 | 08/29/2019 | C174742 | A/P Invoice | 09/28/2019 | 3,554.72 |
| 2010 | R360300 | R 360 ENVIRONMENTAL SOLUTIONS, LLC | 06/01/2019 | 08/29/2019 | C174743 | A/P Invoice | 09/28/2019 | 3,015.32 |
| 2010 | RAMTBG | RAMOS TUBING TESTING, INCORPORATED | 07/01/2019 | 03/15/2019 | 16852 | A/P Invoice | 04/14/2019 | 3,300.00 |
| 2010 | RAMTBG | RAMOS TUBING TESTING, INCORPORATED | 07/01/2019 | 03/25/2019 | 18093 | A/P Invoice | 04/24/2019 | 2,427.00 |
| 2010 | RAMTBG | RAMOS TUBING TESTING, INCORPORATED | 07/01/2019 | 04/09/2019 | 18959 | A/P Invoice | 05/09/2019 | 3,650.00 |
| 2010 | RAMTBG | RAMOS TUBING TESTING, INCORPORATED | 07/01/2019 | 03/31/2019 | 18909 | A/P Invoice | 04/30/2019 | 2,359.12 |
| 2010 | RAMTBG | RAMOS TUBING TESTING, INCORPORATED | 07/01/2019 | 03/11/2019 | 17998 | A/P Invoice | 04/10/2019 | 3,300.00 |
| 2010 | RAMTBG | RAMOS TUBING TESTING, INCORPORATED | 07/01/2019 | 04/04/2019 | 18955 | A/P Invoice | 05/04/2019 | 3,300.00 |
| 2010 | RAMTBG | RAMOS TUBING TESTING, INCORPORATED | 07/01/2019 | 03/22/2019 | 18529 | A/P Invoice | 04/21/2019 | 4,950.00 |
| 2010 | RAMTBG | RAMOS TUBING TESTING, INCORPORATED | 08/01/2019 | 03/28/2019 | 18532 | A/P Invoice | 04/27/2019 | 1,650.00 |
| 2010 | RAMTBG | RAMOS TUBING TESTING, INCORPORATED | 08/01/2019 | 04/27/2019 | 18862 | A/P Invoice | 05/27/2019 | 3,180.00 |
| 2010 | RANGER | Ranger Energy Services, LLC | 04/01/2019 | 04/01/2019 | I-81685 | A/P Invoice | 05/01/2019 | 83,353.76 |
| 2010 | RANGER | Ranger Energy Services, LLC | 04/01/2019 | 04/01/2019 | I-81684 | A/P Invoice | 05/05/2019 | 83,353.76 |
| 2010 | RANGER | Ranger Energy Services, LLC | 04/01/2019 | 04/01/2019 | I-81748 | A/P Invoice | 05/05/2019 | 83,353.76 |
| 2010 | RANGER | Ranger Energy Services, LLC | 04/01/2019 | 04/01/2019 | I-81680 | A/P Invoice | 05/01/2019 | 87,730.08 |
| 2010 | RANGER | Ranger Energy Services, LLC | 04/01/2019 | 04/01/2019 | I-81681 | A/P Invoice | 05/01/2019 | 87,730.08 |
| 2010 | RANGER | Ranger Energy Services, LLC | 04/01/2019 | 04/01/2019 | I-81682 | A/P Invoice | 05/01/2019 | 53,512.42 |
| 2010 | RANGER | Ranger Energy Services, LLC | 04/01/2019 | 04/01/2019 | I-81683 | A/P Invoice | 05/01/2019 | 120,241.00 |
| 2010 | RANGER | Ranger Energy Services, LLC | 04/01/2019 | 04/01/2019 | I-81266 | A/P Invoice | 04/29/2019 | 5,300.00 |
| 2010 | RANGER | Ranger Energy Services, LLC | 04/01/2019 | 04/01/2019 | I-81265 | A/P Invoice | 04/29/2019 | 5,500.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | RANGER | Ranger Energy Services, LLC | 04/01/2019 | 04/01/2019 | I-81264 | A/P Invoice | 04/29/2019 | 8,500.00 |
| 2010 | RANGER | Ranger Energy Services, LLC | 04/01/2019 | 04/01/2019 | I-80746 | A/P Invoice | 04/25/2019 | 59,850.00 |
| 2010 | RANGER | Ranger Energy Services, LLC | 04/01/2019 | 04/01/2019 | I-80749 | A/P Invoice | 04/25/2019 | 59,850.00 |
| 2010 | RANGER | Ranger Energy Services, LLC | 04/01/2019 | 04/01/2019 | I-80747 | A/P Invoice | 04/25/2019 | 59,850.00 |
| 2010 | RANGER | Ranger Energy Services, LLC | 04/01/2019 | 04/01/2019 | I-80758 | A/P Invoice | 04/25/2019 | 75,180.00 |
| 2010 | RANGER | Ranger Energy Services, LLC | 04/01/2019 | 04/01/2019 | I-80752 | A/P Invoice | 04/25/2019 | 75,180.00 |
| 2010 | RANGER | Ranger Energy Services, LLC | 04/01/2019 | 04/01/2019 | I-80751 | A/P Invoice | 04/25/2019 | 63,490.00 |
| 2010 | RANGER | Ranger Energy Services, LLC | 06/01/2019 | 02/27/2019 | I-79129 | A/P Invoice | 03/29/2019 | 6,000.00 |
| 2010 | RANGER | Ranger Energy Services, LLC | 06/01/2019 | 02/27/2019 | I-79130 | A/P Invoice | 03/29/2019 | 6,000.00 |
| 2010 | RANGER | Ranger Energy Services, LLC | 06/01/2019 | 02/26/2019 | I-79073 | A/P Invoice | 03/28/2019 | 60,396.00 |
| 2010 | RANGER | Ranger Energy Services, LLC | 06/01/2019 | 02/26/2019 | I-79083 | A/P Invoice | 03/28/2019 | 72,107.00 |
| 2010 | RANGER | Ranger Energy Services, LLC | 06/01/2019 | 02/26/2019 | I-79076 | A/P Invoice | 03/28/2019 | 72,107.00 |
| 2010 | RANGER | Ranger Energy Services, LLC | 06/01/2019 | 02/26/2019 | I-79091 | A/P Invoice | 03/28/2019 | 61,516.00 |
| 2010 | RANGER | Ranger Energy Services, LLC | 06/01/2019 | 02/26/2019 | I-79072 | A/P Invoice | 03/28/2019 | 60,396.00 |
| 2010 | RANGER | Ranger Energy Services, LLC | 06/01/2019 | 02/26/2019 | I-79069 | A/P Invoice | 03/28/2019 | 60,396.00 |
| 2010 | RANGER | Ranger Energy Services, LLC | 06/01/2019 | 02/27/2019 | I-79133 | A/P Invoice | 03/29/2019 | 16,300.00 |
| 2010 | RANGER | Ranger Energy Services, LLC | 07/01/2019 | 02/28/2019 | I-79395 | A/P Invoice | 03/30/2019 | 29,680.00 |
| 2010 | RANGER | Ranger Energy Services, LLC | 07/01/2019 | 02/28/2019 | I-79686 | A/P Invoice | 03/30/2019 | 28,966.00 |
| 2010 | RANGER | Ranger Energy Services, LLC | 07/01/2019 | 02/28/2019 | I-79396 | A/P Invoice | 03/30/2019 | 29,680.00 |
| 2010 | RANGER | Ranger Energy Services, LLC | 07/01/2019 | 02/28/2019 | I-79688 | A/P Invoice | 03/30/2019 | 28,966.00 |
| 2010 | RANGER | Ranger Energy Services, LLC | 07/01/2019 | 02/28/2019 | I-79687 | A/P Invoice | 03/30/2019 | 28,966.00 |
| 2010 | RANGER | Ranger Energy Services, LLC | 07/01/2019 | 02/28/2019 | I-79391 | A/P Invoice | 03/30/2019 | 29,680.00 |
| 2010 | RANGER | Ranger Energy Services, LLC | 07/01/2019 | 02/28/2019 | I-79377 | A/P Invoice | 03/30/2019 | 14,297.00 |
| 2010 | RANGER | Ranger Energy Services, LLC | 07/01/2019 | 02/28/2019 | I-79386 | A/P Invoice | 03/30/2019 | 5,170.00 |
| 2010 | RANGER | Ranger Energy Services, LLC | 07/01/2019 | 02/28/2019 | I-79394 | A/P Invoice | 03/30/2019 | 31,255.00 |
| 2010 | RANGER | Ranger Energy Services, LLC | 07/01/2019 | 02/28/2019 | I-79399 | A/P Invoice | 03/30/2019 | 36,610.00 |
| 2010 | RANGER | Ranger Energy Services, LLC | 07/01/2019 | 02/28/2019 | I79397 | A/P Invoice | 03/30/2019 | 36,610.00 |
| 2010 | RANGER | Ranger Energy Services, LLC | 07/01/2019 | 02/26/2019 | 1-79301 | A/P Invoice | 03/28/2019 | 22,229.00 |
| 2010 | RBS300 | Red Bone Services, LLC | 02/01/2019 | 02/01/2019 | 119591 | A/P Invoice | 01/30/2019 | 65,962.38 |
| 2010 | RBS300 | Red Bone Services, LLC | 02/01/2019 | 02/01/2019 | 119590 | A/P Invoice | 01/30/2019 | 86,029.25 |
| 2010 | RBS300 | Red Bone Services, LLC | 02/01/2019 | 02/01/2019 | 119627 | A/P Invoice | 02/07/2019 | 77,162.50 |
| 2010 | RCR300 | Reeves County Resources, LLC | 11/30/2018 | 11/30/2018 | SWD-113018 | A/P Invoice | 12/30/2018 | 14,310.48 |
| 2010 | RCR300 | Reeves County Resources, LLC | 01/01/2019 | 01/01/2019 | SWD-123118 | A/P Invoice | 01/30/2019 | 20,619.90 |
| 2010 | RCR300 | Reeves County Resources, LLC | 01/31/2019 | 01/31/2019 | SWD-013119 | A/P Invoice | 03/02/2019 | 19,144.08 |
| 2010 | RCR300 | Reeves County Resources, LLC | 02/28/2019 | 02/28/2019 | SWD-022819 | A/P Invoice | 04/01/2019 | 11,118.54 |
| 2010 | RCR300 | Reeves County Resources, LLC | 03/31/2019 | 03/31/2019 | 033119-SWD | A/P Invoice | 04/30/2019 | 25,092.06 |
| 2010 | RCR300 | Reeves County Resources, LLC | 04/30/2019 | 04/30/2019 | 043019 - SWD | A/P Invoice | 05/30/2019 | 25,247.70 |
| 2010 | RCR300 | Reeves County Resources, LLC | 05/31/2019 | 05/31/2019 | 053119-SWD | A/P Invoice | 06/30/2019 | 30,707.10 |
| 2010 | RCR300 | Reeves County Resources, LLC | 06/30/2019 | 06/30/2019 | 063019-SWD | A/P Invoice | 07/30/2019 | 23,943.42 |
| 2010 | RCR300 | Reeves County Resources, LLC | 07/31/2019 | 07/31/2019 | 073119-SWD | A/P Invoice | 08/30/2019 | 22,723.50 |
| 2010 | RCR300 | Reeves County Resources, LLC | 08/31/2019 | 08/31/2019 | 083119-SWD | A/P Invoice | 09/30/2019 | 21,320.16 |
| 2010 | RDL300 | RDL Transportation Inc | 03/01/2019 | 03/01/2019 | 2661 | A/P Invoice | 12/26/2018 | 136,000.00 |
| 2010 | RDL300 | RDL Transportation Inc | 03/01/2019 | 03/01/2019 | 2652 | A/P Invoice | 12/22/2018 | 145,000.00 |
| 2010 | RDL300 | RDL Transportation Inc | 03/01/2019 | 03/01/2019 | 2729 | A/P Invoice | 01/29/2019 | 164,000.00 |
| 2010 | RDL300 | RDL Transportation Inc | 03/01/2019 | 03/01/2019 | 2714 | A/P Invoice | 01/18/2019 | 154,000.00 |
| 2010 | RDS300 | Reservoir Data Systems | 08/01/2019 | 02/28/2019 | 19-107660228 | A/P Invoice | 03/30/2019 | 23,490.25 |
| 2010 | RDS300 | Reservoir Data Systems | 08/01/2019 | 04/29/2019 | 19-111860429 | A/P Invoice | 05/29/2019 | 1,883.55 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | RDS300 | Reservoir Data Systems | 08/01/2019 | 04/29/2019 | 19-111680429 | A/P Invoice | 05/29/2019 | 7,506.06 |
| 2010 | RDS300 | Reservoir Data Systems | 08/01/2019 | 04/29/2019 | 19-111640429 | A/P Invoice | 05/29/2019 | 11,782.80 |
| 2010 | RDS300 | Reservoir Data Systems | 08/01/2019 | 04/29/2019 | 19-111630429 | A/P Invoice | 05/29/2019 | 11,782.80 |
| 2010 | RDS300 | Reservoir Data Systems | 08/01/2019 | 04/29/2019 | 19-111620429 | A/P Invoice | 05/29/2019 | 11,640.99 |
| 2010 | RDS300 | Reservoir Data Systems | 08/01/2019 | 04/29/2019 | 19-111610429 | A/P Invoice | 05/29/2019 | 12,290.49 |
| 2010 | RDS300 | Reservoir Data Systems | 08/01/2019 | 04/29/2019 | 19-107730429 | A/P Invoice | 05/29/2019 | 9,624.32 |
| 2010 | RDU300 | RDUB TRUCKING | 09/01/2018 | 09/01/2018 | 6798 | A/P Invoice | 09/08/2018 | 43,746.00 |
| 2010 | RDU300 | RDUB TRUCKING | 09/01/2018 | 09/01/2018 | 6883 | A/P Invoice | 09/21/2018 | 525.00 |
| 2010 | RDU300 | RDUB TRUCKING | 09/01/2018 | 09/01/2018 | 6823 | A/P Invoice | 09/14/2018 | 15,600.00 |
| 2010 | RDU300 | RDUB TRUCKING | 09/01/2018 | 09/01/2018 | 6825 | A/P Invoice | 09/14/2018 | 5,475.00 |
| 2010 | RDU300 | RDUB TRUCKING | 09/01/2018 | 09/01/2018 | 6811 | A/P Invoice | 09/14/2018 | 27,150.00 |
| 2010 | RDU300 | RDUB TRUCKING | 10/01/2018 | 10/01/2018 | 6797 | A/P Invoice | 09/08/2018 | 25,824.00 |
| 2010 | RDU300 | RDUB TRUCKING | 10/01/2018 | 10/01/2018 | 6870 | A/P Invoice | 09/20/2018 | 19,374.00 |
| 2010 | RDU300 | RDUB TRUCKING | 10/01/2018 | 10/01/2018 | 6812 | A/P Invoice | 09/14/2018 | 52,806.00 |
| 2010 | RDU300 | RDUB TRUCKING | 10/01/2018 | 10/01/2018 | 6818 | A/P Invoice | 09/14/2018 | 1,500.00 |
| 2010 | RDU300 | RDUB TRUCKING | 10/01/2018 | 10/01/2018 | 6819 | A/P Invoice | 09/14/2018 | 225.00 |
| 2010 | RDU300 | RDUB TRUCKING | 10/01/2018 | 10/01/2018 | 6827 | A/P Invoice | 09/14/2018 | 4,800.00 |
| 2010 | RDU300 | RDUB TRUCKING | 10/01/2018 | 10/01/2018 | 6878 | A/P Invoice | 09/21/2018 | 1,308.00 |
| 2010 | RDU300 | RDUB TRUCKING | 10/01/2018 | 10/01/2018 | 6820 | A/P Invoice | 09/14/2018 | 7,716.00 |
| 2010 | RDU300 | RDUB TRUCKING | 10/01/2018 | 10/01/2018 | 6824 | A/P Invoice | 09/14/2018 | 750.00 |
| 2010 | RDU300 | RDUB TRUCKING | 10/01/2018 | 10/01/2018 | 6821 | A/P Invoice | 09/14/2018 | 1,800.00 |
| 2010 | RDU300 | RDUB TRUCKING | 10/01/2018 | 10/01/2018 | 6822 | A/P Invoice | 09/14/2018 | 675.00 |
| 2010 | RDU300 | RDUB TRUCKING | 10/01/2018 | 10/01/2018 | 6881 | A/P Invoice | 09/21/2018 | 15,633.00 |
| 2010 | RDU300 | RDUB TRUCKING | 10/01/2018 | 10/01/2018 | 6814 | A/P Invoice | 09/14/2018 | 2,700.00 |
| 2010 | RDU300 | RDUB TRUCKING | 10/01/2018 | 10/01/2018 | 6817 | A/P Invoice | 09/14/2018 | 9,150.00 |
| 2010 | RDU300 | RDUB TRUCKING | 10/01/2018 | 10/01/2018 | 6813 | A/P Invoice | 09/14/2018 | 35,325.00 |
| 2010 | RDU300 | RDUB TRUCKING | 10/01/2018 | 10/01/2018 | 6815 | A/P Invoice | 09/14/2018 | 900.00 |
| 2010 | RDU300 | RDUB TRUCKING | 10/01/2018 | 10/01/2018 | 6816 | A/P Invoice | 09/14/2018 | 1,875.00 |
| 2010 | RDU300 | RDUB TRUCKING | 10/01/2018 | 10/01/2018 | 6826 | A/P Invoice | 09/14/2018 | 7,389.00 |
| 2010 | RDU300 | RDUB TRUCKING | 10/01/2018 | 10/01/2018 | 6902 | A/P Invoice | 09/27/2018 | 450.00 |
| 2010 | RED700 | RedRiver Oilfield Services, LLC | 04/01/2019 | 04/01/2019 | WT25400 | A/P Invoice | 02/28/2019 | 556.32 |
| 2010 | REDSER | REDHEAD SERVICES, LLC | 03/01/2019 | 03/01/2019 | INV01808 | A/P Invoice | 02/02/2019 | 979.56 |
| 2010 | REDSER | REDHEAD SERVICES, LLC | 07/01/2019 | 04/09/2019 | INV02439 | A/P Invoice | 05/09/2019 | 476.30 |
| 2010 | REDSER | REDHEAD SERVICES, LLC | 07/01/2019 | 04/09/2019 | INV04238 | A/P Invoice | 05/09/2019 | 238.15 |
| 2010 | REDSER | REDHEAD SERVICES, LLC | 07/01/2019 | 04/09/2019 | INV02437 | A/P Invoice | 05/09/2019 | 1,095.23 |
| 2010 | REDSER | REDHEAD SERVICES, LLC | 07/01/2019 | 04/09/2019 | INV02436 | A/P Invoice | 05/09/2019 | 476.30 |
| 2010 | REDSER | REDHEAD SERVICES, LLC | 07/01/2019 | 03/29/2019 | INV02416 | A/P Invoice | 04/28/2019 | 13,666.56 |
| 2010 | REDSER | REDHEAD SERVICES, LLC | 07/01/2019 | 03/29/2019 | INV02415 | A/P Invoice | 04/28/2019 | 6,390.17 |
| 2010 | REDSER | REDHEAD SERVICES, LLC | 08/01/2019 | 04/11/2019 | INV02456 | A/P Invoice | 05/11/2019 | 238.15 |
| 2010 | REDSER | REDHEAD SERVICES, LLC | 08/01/2019 | 04/22/2019 | INV02536 | A/P Invoice | 05/22/2019 | 1,416.73 |
| 2010 | REE900 | THE REED HUMPHREYS LIMITED PARTNERSHIP | 07/15/2019 | 07/15/2019 | 8669 FEE REIMBURSE | A/P Invoice | 08/14/2019 | 12.00 |
| 2010 | REP300 | REPEAT PRECISION, LLC | 08/01/2019 | 04/29/2019 | 32812 | A/P Invoice | 05/29/2019 | 40,142.52 |
| 2010 | REPSER | REPUBLIC SERVICES INC. | 03/01/2019 | 03/01/2019 | 6418A0000010131 | A/P Invoice | 11/15/2018 | 210.00 |
| 2010 | REPSER | REPUBLIC SERVICES INC. | 03/01/2019 | 03/01/2019 | 6418A0000010930 | A/P Invoice | 12/30/2018 | 150.00 |
| 2010 | REPSER | REPUBLIC SERVICES INC. | 03/01/2019 | 03/01/2019 | 6418A0000010349 | A/P Invoice | 11/30/2018 | 150.00 |
| 2010 | REPSER | REPUBLIC SERVICES INC. | 03/01/2019 | 03/01/2019 | 6418A0000010348 | A/P Invoice | 11/30/2018 | 660.00 |
| 2010 | RES300 | Reveal Energy Services, Inc. | 03/01/2019 | 03/01/2019 | RE-INV-0109 | A/P Invoice | 03/31/2019 | 85,000.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010 | RES300 | Reveal Energy Services, Inc. | 08/01/2019 | 03/26/2019 | RE-INV-0112 | | A/P Invoice | 04/25/2019 | | 138,275.00 |
| 2010 | RGS300 | ROUGH GROUND SERVICES | 04/01/2019 | 04/01/2019 | 22206 | | A/P Invoice | 03/01/2019 | | 4,230.00 |
| 2010 | RGS300 | ROUGH GROUND SERVICES | 04/01/2019 | 04/01/2019 | 22005 | | A/P Invoice | 02/09/2019 | | 1,440.00 |
| 2010 | RGS300 | ROUGH GROUND SERVICES | 06/01/2019 | 10/10/2018 | 21330 | | A/P Invoice | 11/09/2018 | | 32,029.00 |
| 2010 | RHI300 | Rhino Rentals Inc | 02/01/2019 | 02/01/2019 | 7817 | | A/P Invoice | 12/29/2018 09/06/2019 C | 9655 | 12,840.00 |
| 2010 | RHI300 | Rhino Rentals Inc | 02/01/2019 | 02/01/2019 | 7866 | | A/P Invoice | 01/30/2019 | | 12,438.75 |
| 2010 | RHI300 | Rhino Rentals Inc | 02/01/2019 | 02/01/2019 | 7818 | | A/P Invoice | 12/29/2018 | | 4,995.86 |
| 2010 | RHI300 | Rhino Rentals Inc | 02/01/2019 | 02/01/2019 | 7818 | | A/P Invoice | 12/29/2018 09/06/2019 C | 9655 | 7,041.64 |
| 2010 | RHI300 | Rhino Rentals Inc | 02/01/2019 | 02/01/2019 | 7867 | | A/P Invoice | 01/30/2019 | | 13,268.00 |
| 2010 | RHI300 | Rhino Rentals Inc | 02/01/2019 | 02/01/2019 | 7826 | | A/P Invoice | 12/29/2018 | | 12,037.50 |
| 2010 | RHI300 | Rhino Rentals Inc | 02/01/2019 | 02/01/2019 | 7868 | | A/P Invoice | 01/30/2019 | | 4,146.25 |
| 2010 | RHI300 | Rhino Rentals Inc | 02/01/2019 | 02/01/2019 | 7829 | | A/P Invoice | 12/29/2018 | | 4,012.50 |
| 2010 | RHI300 | Rhino Rentals Inc | 02/01/2019 | 02/01/2019 | 7865 | | A/P Invoice | 01/30/2019 | | 4,975.50 |
| 2010 | RHI300 | Rhino Rentals Inc | 02/01/2019 | 02/01/2019 | 7820 | | A/P Invoice | 12/29/2018 | | 12,840.00 |
| 2010 | RHI300 | Rhino Rentals Inc | 02/01/2019 | 02/01/2019 | 7819 | | A/P Invoice | 12/29/2018 | | 12,840.00 |
| 2010 | RHI300 | Rhino Rentals Inc | 02/01/2019 | 02/01/2019 | 7822 | | A/P Invoice | 12/29/2018 | | 4,815.00 |
| 2010 | RHI300 | Rhino Rentals Inc | 03/01/2019 | 03/01/2019 | 7860 | | A/P Invoice | 01/30/2019 | | 12,438.75 |
| 2010 | RHI300 | Rhino Rentals Inc | 03/01/2019 | 03/01/2019 | 7825 | | A/P Invoice | 12/30/2019 | | 17,655.00 |
| 2010 | RHI300 | Rhino Rentals Inc | 03/01/2019 | 03/01/2019 | 7871 | | A/P Invoice | 01/30/2019 | | 6,188.88 |
| 2010 | RHI300 | Rhino Rentals Inc | 03/01/2019 | 03/01/2019 | 7823 | | A/P Invoice | 12/30/2018 | | 12,840.00 |
| 2010 | RHI300 | Rhino Rentals Inc | 03/01/2019 | 03/01/2019 | 7824 | | A/P Invoice | 12/19/2018 09/06/2019 C | 9655 | 8,825.36 |
| 2010 | RHI300 | Rhino Rentals Inc | 03/01/2019 | 03/01/2019 | 7857 | | A/P Invoice | 01/30/2019 09/06/2019 C | 9655 | 13,268.00 |
| 2010 | RHI300 | Rhino Rentals Inc | 03/01/2019 | 03/01/2019 | 7858 | | A/P Invoice | 01/30/2019 | | 8,945.20 |
| 2010 | RHI300 | Rhino Rentals Inc | 03/01/2019 | 03/01/2019 | 7859 | | A/P Invoice | 01/30/2019 | | 18,243.50 |
| 2010 | RHI300 | Rhino Rentals Inc | 03/01/2019 | 03/01/2019 | 7869 | | A/P Invoice | 01/11/2019 | | 3,231.40 |
| 2010 | RHI300 | Rhino Rentals Inc | 03/01/2019 | 03/01/2019 | 7862 | | A/P Invoice | 03/31/2019 | | 9,398.88 |
| 2010 | RHI300 | Rhino Rentals Inc | 03/01/2019 | 03/01/2019 | 7821 | | A/P Invoice | 12/30/2018 | | 5,974.88 |
| 2010 | RHI300 | Rhino Rentals Inc | 03/01/2019 | 03/01/2019 | 7864 | | A/P Invoice | 01/30/2019 | | 2,204.20 |
| 2010 | RHI300 | Rhino Rentals Inc | 03/01/2019 | 03/01/2019 | 7828 | | A/P Invoice | 12/30/2018 | | 5,617.50 |
| 2010 | RHI300 | Rhino Rentals Inc | 03/01/2019 | 03/01/2019 | 7856 | | A/P Invoice | 03/31/2019 | | 5,804.75 |
| 2010 | RHI300 | Rhino Rentals Inc | 03/01/2019 | 03/01/2019 | 7870 | | A/P Invoice | 01/30/2019 | | 9,052.20 |
| 2010 | RHI300 | Rhino Rentals Inc | 03/01/2019 | 03/01/2019 | 7827 | | A/P Invoice | 12/20/2018 09/06/2019 C | 9655 | 8,025.00 |
| 2010 | RHI300 | Rhino Rentals Inc | 03/01/2019 | 03/01/2019 | 7853 | | A/P Invoice | 01/30/2019 | | 8,292.50 |
| 2010 | RHI300 | Rhino Rentals Inc | 03/01/2019 | 03/01/2019 | 7855 | | A/P Invoice | 01/30/2019 | | 2,204.20 |
| 2010 | RHI300 | Rhino Rentals Inc | 03/01/2019 | 03/01/2019 | 7863 | | A/P Invoice | 01/29/2019 | | 13,139.60 |
| 2010 | RHI300 | Rhino Rentals Inc | 03/01/2019 | 03/01/2019 | 7861 | | A/P Invoice | 01/29/2019 | | 13,011.20 |
| 2010 | RHI300 | Rhino Rentals Inc | 04/01/2019 | 04/01/2019 | 7900 | | A/P Invoice | 02/14/2019 | | 6,698.20 |
| 2010 | RHI300 | Rhino Rentals Inc | 04/01/2019 | 04/01/2019 | 7910 | | A/P Invoice | 02/22/2019 | | 12,690.20 |
| 2010 | RHI300 | Rhino Rentals Inc | 04/01/2019 | 04/01/2019 | 7896 | | A/P Invoice | 02/19/2019 | | 8,838.20 |
| 2010 | RHI300 | Rhino Rentals Inc | 04/01/2019 | 04/01/2019 | 7897 | | A/P Invoice | 02/20/2019 | | 5,940.64 |
| 2010 | RHI300 | Rhino Rentals Inc | 04/01/2019 | 04/01/2019 | 7911 | | A/P Invoice | 03/02/2019 | | 4,146.25 |
| 2010 | RHI300 | Rhino Rentals Inc | 04/01/2019 | 04/01/2019 | 7909 | | A/P Invoice | 03/02/2019 | | 13,268.00 |
| 2010 | RHI300 | Rhino Rentals Inc | 04/01/2019 | 04/01/2019 | 7908 | | A/P Invoice | 03/02/2019 | | 13,268.00 |
| 2010 | RHI300 | Rhino Rentals Inc | 04/01/2019 | 04/01/2019 | 7907 | | A/P Invoice | 03/02/2019 | | 12,438.75 |
| 2010 | RHI300 | Rhino Rentals Inc | 04/01/2019 | 04/01/2019 | 7906 | | A/P Invoice | 03/02/2019 | | 12,438.75 |
| 2010 | RHI300 | Rhino Rentals Inc | 04/01/2019 | 04/01/2019 | 7905 | | A/P Invoice | 03/02/2019 | | 18,243.50 |
| 2010 | RHI300 | Rhino Rentals Inc | 04/01/2019 | 04/01/2019 | 7904 | | A/P Invoice | 03/02/2019 | | 6,163.20 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | RHI300 | Rhino Rentals Inc | 04/01/2019 | 04/01/2019 | 7903 | A/P Invoice | 03/02/2019 | 4,975.50 |
| 2010 | RHI300 | Rhino Rentals Inc | 04/01/2019 | 04/01/2019 | 7901 | A/P Invoice | 03/02/2019 | 6,270.20 |
| 2010 | RHI300 | Rhino Rentals Inc | 04/01/2019 | 04/01/2019 | 7899 | A/P Invoice | 03/02/2019 | 5,804.75 |
| 2010 | RHI300 | Rhino Rentals Inc | 05/01/2019 | 05/01/2019 | 7928 | A/P Invoice | 03/08/2019 | 2,311.20 |
| 2010 | RHI300 | Rhino Rentals Inc | 05/01/2019 | 05/01/2019 | 7929 | A/P Invoice | 03/08/2019 | 2,097.20 |
| 2010 | RHI300 | Rhino Rentals Inc | 05/01/2019 | 05/01/2019 | 7930 | A/P Invoice | 03/08/2019 | 3,745.00 |
| 2010 | RHI300 | Rhino Rentals Inc | 05/01/2019 | 05/01/2019 | 7931 | A/P Invoice | 03/08/2019 | 1,789.04 |
| 2010 | RHI300 | Rhino Rentals Inc | 05/01/2019 | 02/15/2019 | 7947 | A/P Invoice | 03/17/2019 | 8,731.20 |
| 2010 | RHI300 | Rhino Rentals Inc | 06/01/2019 | 01/31/2019 | 7902 | A/P Invoice | 03/02/2019 | 5,820.80 |
| 2010 | RHI300 | Rhino Rentals Inc | 06/01/2019 | 01/31/2019 | 7898 | A/P Invoice | 03/02/2019 | 3,864.84 |
| 2010 | RHI300 | Rhino Rentals Inc | 06/01/2019 | 02/28/2019 | 7950 | A/P Invoice | 03/30/2019 | 11,984.00 |
| 2010 | RHI300 | Rhino Rentals Inc | 06/01/2019 | 02/28/2019 | 7948 | A/P Invoice | 03/30/2019 | 16,478.00 |
| 2010 | RHI300 | Rhino Rentals Inc | 06/01/2019 | 02/28/2019 | 7946 | A/P Invoice | 03/30/2019 | 5,093.20 |
| 2010 | RHI300 | Rhino Rentals Inc | 06/01/2019 | 02/28/2019 | 7945 | A/P Invoice | 03/30/2019 | 10,935.40 |
| 2010 | RHI300 | Rhino Rentals Inc | 06/01/2019 | 02/28/2019 | 7943 | A/P Invoice | 03/30/2019 | 7,789.60 |
| 2010 | RHI300 | Rhino Rentals Inc | 06/01/2019 | 02/28/2019 | 7944 | A/P Invoice | 03/30/2019 | 11,984.00 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 06/01/2019 | 02/08/2019 | 4268 | A/P Invoice | 03/10/2019 | 945.00 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 06/01/2019 | 02/28/2019 | 4416 | A/P Invoice | 03/30/2019 | 820.80 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 06/01/2019 | 02/28/2019 | 4378 | A/P Invoice | 03/30/2019 | 656.70 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 06/01/2019 | 02/28/2019 | 4391 | A/P Invoice | 03/30/2019 | 2,322.00 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 06/01/2019 | 02/28/2019 | 4389 | A/P Invoice | 03/30/2019 | 10,104.40 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 06/01/2019 | 02/28/2019 | 4388 | A/P Invoice | 03/30/2019 | 3,175.20 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 06/01/2019 | 02/22/2019 | 4386 | A/P Invoice | 03/24/2019 | 1,417.95 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 06/01/2019 | 03/06/2019 | 4444 | A/P Invoice | 04/05/2019 | 1,096.89 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 06/01/2019 | 03/06/2019 | 4443 | A/P Invoice | 04/05/2019 | 426.80 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 06/01/2019 | 03/06/2019 | 4442 | A/P Invoice | 04/05/2019 | 331.80 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 06/01/2019 | 02/28/2019 | 4397 | A/P Invoice | 03/30/2019 | 3,421.44 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 06/01/2019 | 02/28/2019 | 4398 | A/P Invoice | 03/30/2019 | 1,995.84 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 07/01/2019 | 03/03/2019 | 4534 | A/P Invoice | 04/02/2019 | 194.40 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 07/01/2019 | 03/12/2019 | 4479 | A/P Invoice | 04/11/2019 | 6,979.17 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 07/01/2019 | 04/03/2019 | 4632 | A/P Invoice | 05/03/2019 | 1,755.00 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 07/01/2019 | 04/04/2019 | 4666 | A/P Invoice | 05/04/2019 | 7,450.35 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 07/01/2019 | 04/08/2019 | 4668 | A/P Invoice | 05/08/2019 | 1,620.00 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 07/01/2019 | 08/05/2019 | 5407 | A/P Invoice | 09/04/2019 | -550.80 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 07/01/2019 | 01/31/2019 | 4247 | A/P Invoice | 03/02/2019 | 12,464.00 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 07/01/2019 | 02/28/2019 | 4387 | A/P Invoice | 03/30/2019 | 12,132.87 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 07/01/2019 | 02/28/2019 | 4392 | A/P Invoice | 03/30/2019 | 32,080.80 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 07/01/2019 | 02/28/2019 | 4394 | A/P Invoice | 03/30/2019 | 2,035.80 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 07/01/2019 | 02/28/2019 | 4377 | A/P Invoice | 03/30/2019 | 31,741.20 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 07/01/2019 | 02/28/2019 | 4379 | A/P Invoice | 03/30/2019 | 8,013.30 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 07/01/2019 | 02/28/2019 | 4384 | A/P Invoice | 03/30/2019 | 8,283.39 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 07/01/2019 | 02/28/2019 | 4395 | A/P Invoice | 03/30/2019 | 7,395.39 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 07/01/2019 | 03/05/2019 | 4445 | A/P Invoice | 04/04/2019 | 7,641.00 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 07/01/2019 | 03/17/2019 | 4477 | A/P Invoice | 04/16/2019 | 19,394.64 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 07/01/2019 | 03/31/2019 | 4606 | A/P Invoice | 04/30/2019 | 8,865.93 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 07/01/2019 | 04/02/2019 | 4630 | A/P Invoice | 05/02/2019 | 938.76 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 07/01/2019 | 03/31/2019 | 4600 | A/P Invoice | 04/30/2019 | 2,759.40 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 07/01/2019 | 03/31/2019 | 4605 | A/P Invoice | 04/30/2019 | 399.60 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 07/01/2019 | 03/31/2019 | 4604 | A/P Invoice | 04/30/2019 | 9,302.64 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 07/01/2019 | 03/31/2019 | 4603 | A/P Invoice | 04/30/2019 | 2,757.24 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 07/01/2019 | 03/31/2019 | 4602 | A/P Invoice | 04/30/2019 | 1,766.88 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 07/01/2019 | 03/31/2019 | 4614 | A/P Invoice | 04/30/2019 | 1,485.00 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 07/01/2019 | 03/31/2019 | 4608 | A/P Invoice | 04/30/2019 | 1,313.28 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 07/01/2019 | 03/31/2019 | 4627 | A/P Invoice | 04/30/2019 | 5,407.38 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 07/01/2019 | 03/31/2019 | 4626 | A/P Invoice | 04/30/2019 | 23,102.76 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 07/01/2019 | 03/31/2019 | 4629 | A/P Invoice | 04/30/2019 | 1,982.88 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 07/01/2019 | 03/11/2019 | 4493 | A/P Invoice | 04/10/2019 | 810.00 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 07/01/2019 | 03/11/2019 | 4494 | A/P Invoice | 04/10/2019 | 1,620.00 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 07/01/2019 | 03/11/2019 | 4453 | A/P Invoice | 04/10/2019 | 1,620.00 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 07/01/2019 | 03/09/2019 | 4497 | A/P Invoice | 04/08/2019 | 1,620.00 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 07/01/2019 | 03/09/2019 | 4468 | A/P Invoice | 04/08/2019 | 891.75 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 07/01/2019 | 03/09/2019 | 4467 | A/P Invoice | 04/08/2019 | 2,897.10 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 07/01/2019 | 02/20/2019 | 4327 | A/P Invoice | 03/22/2019 | 1,012.50 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 07/01/2019 | 02/20/2019 | 4390 | A/P Invoice | 03/22/2019 | 12,927.60 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 07/01/2019 | 03/13/2019 | 4457 | A/P Invoice | 04/12/2019 | 472.50 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 07/01/2019 | 03/13/2019 | 4456 | A/P Invoice | 04/12/2019 | 810.00 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 08/01/2019 | 03/31/2019 | 4628 | A/P Invoice | 04/30/2019 | 26,875.80 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 08/01/2019 | 03/31/2019 | 4607 | A/P Invoice | 04/30/2019 | 8,958.93 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 08/01/2019 | 03/31/2019 | 4601 | A/P Invoice | 04/30/2019 | 8,955.36 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 08/01/2019 | 03/28/2019 | 4665 | A/P Invoice | 04/27/2019 | 17,096.40 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 08/01/2019 | 03/25/2019 | 4624 | A/P Invoice | 04/24/2019 | 1,822.50 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 08/01/2019 | 03/22/2019 | 4527 | A/P Invoice | 04/21/2019 | 1,755.00 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 08/01/2019 | 03/20/2019 | 4512 | A/P Invoice | 04/19/2019 | 1,485.00 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 08/01/2019 | 03/20/2019 | 4514 | A/P Invoice | 04/19/2019 | 1,485.00 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 08/01/2019 | 03/08/2019 | 4459 | A/P Invoice | 04/07/2019 | 742.50 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 08/01/2019 | 03/04/2019 | 4423 | A/P Invoice | 04/03/2019 | 945.00 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 08/01/2019 | 03/04/2019 | 4422 | A/P Invoice | 04/03/2019 | 945.00 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 08/01/2019 | 02/26/2019 | 4436 | A/P Invoice | 03/28/2019 | 2,025.00 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 08/01/2019 | 02/22/2019 | 4340 | A/P Invoice | 03/24/2019 | 13,132.86 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 08/01/2019 | 02/22/2019 | 4433 | A/P Invoice | 03/24/2019 | 945.00 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 08/01/2019 | 01/31/2019 | 4250 | A/P Invoice | 03/02/2019 | 13,597.20 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 08/01/2019 | 03/31/2019 | 4625 | A/P Invoice | 04/30/2019 | 2,008.80 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 08/01/2019 | 04/13/2019 | 4687 | A/P Invoice | 05/13/2019 | 945.00 |
| 2010 | RIGLIG | RIGHT LIGHT SERVICES, LLC | 08/01/2019 | 05/15/2019 | 4920 | A/P Invoice | 06/14/2019 | 2,635.80 |
| 2010 | RJG300 | RJG ENTERPRISES, LLC | 12/01/2018 | 12/01/2018 | 3290 | A/P Invoice | 11/07/2018 | 5,480.00 |
| 2010 | RJG300 | RJG ENTERPRISES, LLC | 07/01/2019 | 04/03/2019 | 3315 | A/P Invoice | 05/03/2019 | 58,167.31 |
| 2010 | ROL300 | Rolfson Oil, LLC | 03/01/2019 | 03/01/2019 | 614283 | A/P Invoice | 10/19/2018 | 2,469.38 |
| 2010 | ROL300 | Rolfson Oil, LLC | 04/01/2019 | 04/01/2019 | 614283-DUP | To credit duplicate | | -20.00 |
| 2010 | ROL300 | Rolfson Oil, LLC | 04/01/2019 | 04/01/2019 | 614283-DUP | To credit duplicate | | -2,469.38 |
| 2010 | ROL300 | Rolfson Oil, LLC | 04/01/2019 | 04/01/2019 | 614283-DUP | To credit duplicate | | -17,175.60 |
| 2010 | ROOCON | ROOK CONTRACTORS CORPORATION | 07/01/2019 | 06/13/2019 | 79 | A/P Invoice | 07/13/2019 | 18,800.00 |
| 2010 | ROOCON | ROOK CONTRACTORS CORPORATION | 07/12/2019 | 07/12/2019 | 84 | A/P Invoice | 08/11/2019 | 17,750.00 |
| 2010 | ROOCON | ROOK CONTRACTORS CORPORATION | 07/26/2019 | 07/26/2019 | 55 | A/P Invoice | 08/25/2019 | 17,800.00 |
| 2010 | ROOCON | ROOK CONTRACTORS CORPORATION | 08/13/2019 | 08/13/2019 | 87 | A/P Invoice | 09/12/2019 | 22,050.00 |

| 2010 | RRE300 | River Rock Energy, Inc. | 02/01/2019 | 02/01/2019 | 121 | A/P Invoice | 12/30/2018 | | | 88,398.10 |
| 2010 | RRE300 | River Rock Energy, Inc. | 03/01/2019 | 03/01/2019 | 122 | A/P Invoice | 12/30/2018 | | | 58,891.50 |
| 2010 | RRE300 | River Rock Energy, Inc. | 04/01/2019 | 04/01/2019 | 124 | A/P Invoice | 01/10/2019 | | | 2,500.00 |
| 2010 | RTC300 | Rock Tool Company | 12/01/2018 | 12/01/2018 | 99156 | A/P Invoice | 10/27/2018 09/25/2019 C | 9671 | 8,339.58 |
| 2010 | RTC300 | Rock Tool Company | 12/01/2018 | 12/01/2018 | 88060 | A/P Invoice | 09/22/2018 09/25/2019 C | 9671 | 3,489.27 |
| 2010 | RTC300 | Rock Tool Company | 12/01/2018 | 12/01/2018 | 99134 | A/P Invoice | 10/27/2018 09/25/2019 C | 9671 | 3,617.67 |
| 2010 | RTC300 | Rock Tool Company | 12/01/2018 | 12/01/2018 | 99153 | A/P Invoice | 10/27/2018 09/25/2019 C | 9671 | 7,066.28 |
| 2010 | RTC300 | Rock Tool Company | 12/01/2018 | 12/01/2018 | 88064 | A/P Invoice | 09/26/2018 09/25/2019 C | 9671 | 330.63 |
| 2010 | RTC300 | Rock Tool Company | 12/01/2018 | 12/01/2018 | 78245 | A/P Invoice | 10/21/2018 09/25/2019 C | 9671 | 727.97 |
| 2010 | RTC300 | Rock Tool Company | 01/01/2019 | 01/01/2019 | 99154 | A/P Invoice | 10/28/2018 09/25/2019 C | 9671 | 7,699.72 |
| 2010 | RTC300 | Rock Tool Company | 02/01/2019 | 02/01/2019 | 99152 | A/P Invoice | 11/28/2018 | | 10,466.10 |
| 2010 | RTC300 | Rock Tool Company | 02/01/2019 | 02/01/2019 | 88065 | A/P Invoice | 09/26/2018 09/25/2019 C | 9671 | 2,333.03 |
| 2010 | RTC300 | Rock Tool Company | 02/01/2019 | 02/01/2019 | 58014 | A/P Invoice | 07/08/2018 09/25/2019 C | 9671 | 1,300.05 |
| 2010 | RTC300 | Rock Tool Company | 02/01/2019 | 02/01/2019 | 78071 | A/P Invoice | 08/12/2018 09/25/2019 C | 9671 | 2,514.50 |
| 2010 | RTC300 | Rock Tool Company | 02/01/2019 | 02/01/2019 | 99155 | A/P Invoice | 10/28/2018 09/25/2019 C | 9671 | 9,403.16 |
| 2010 | RTC300 | Rock Tool Company | 03/01/2019 | 03/01/2019 | 108034 | A/P Invoice | 11/14/2018 09/25/2019 C | 9671 | 11,810.66 |
| 2010 | RTC300 | Rock Tool Company | 03/01/2019 | 03/01/2019 | 108069 | A/P Invoice | 11/23/2018 | | 8,408.91 |
| 2010 | RTC300 | Rock Tool Company | 03/01/2019 | 03/01/2019 | 108069 | A/P Invoice | 11/23/2018 09/25/2019 C | 9671 | 10,515.11 |
| 2010 | RTC300 | Rock Tool Company | 03/01/2019 | 03/01/2019 | 108068 | A/P Invoice | 11/22/2018 09/25/2019 C | 9671 | 4,398.77 |
| 2010 | RTC300 | Rock Tool Company | 03/01/2019 | 03/01/2019 | 19005 | A/P Invoice | 02/03/2019 | | 7,405.90 |
| 2010 | RTC300 | Rock Tool Company | 03/01/2019 | 03/01/2019 | 118035 | A/P Invoice | 11/14/2018 09/25/2019 C | 9671 | 1,453.60 |
| 2010 | RTC300 | Rock Tool Company | 03/01/2019 | 03/01/2019 | 118039 | A/P Invoice | 12/09/2018 | | 3,871.15 |
| 2010 | RTC300 | Rock Tool Company | 03/01/2019 | 03/01/2019 | 118048 | A/P Invoice | 12/15/2018 | | 7,679.82 |
| 2010 | RTC300 | Rock Tool Company | 03/01/2019 | 03/01/2019 | 118088 | A/P Invoice | 12/21/2018 | | 8,908.82 |
| 2010 | RTC300 | Rock Tool Company | 03/01/2019 | 03/01/2019 | 118115 | A/P Invoice | 12/28/2018 | | 3,253.75 |
| 2010 | RTC300 | Rock Tool Company | 03/01/2019 | 03/01/2019 | 128033 | A/P Invoice | 01/13/2019 | | 9,146.36 |
| 2010 | RTC300 | Rock Tool Company | 03/01/2019 | 03/01/2019 | 128034 | A/P Invoice | 01/13/2019 | | 23,914.50 |
| 2010 | RTC300 | Rock Tool Company | 03/01/2019 | 03/01/2019 | 128082 | A/P Invoice | 01/30/2019 | | 186,865.87 |
| 2010 | RTC300 | Rock Tool Company | 03/01/2019 | 03/01/2019 | 128032 | A/P Invoice | 01/13/2019 | | 1,605.00 |
| 2010 | RTC300 | Rock Tool Company | 03/01/2019 | 03/01/2019 | 128031 | A/P Invoice | 01/13/2019 | | 2,055.58 |
| 2010 | RTC300 | Rock Tool Company | 04/01/2019 | 04/01/2019 | 19044 | A/P Invoice | 02/10/2019 | | 9,017.32 |
| 2010 | RTC300 | Rock Tool Company | 04/01/2019 | 04/01/2019 | 19046 | A/P Invoice | 02/10/2019 | | 7,096.24 |
| 2010 | RTC300 | Rock Tool Company | 04/01/2019 | 04/01/2019 | 19143 | A/P Invoice | 03/02/2019 | | 1,942.05 |
| 2010 | RTC300 | Rock Tool Company | 04/01/2019 | 04/01/2019 | 29072 | A/P Invoice | 03/21/2019 | | 11,423.32 |
| 2010 | RTC300 | Rock Tool Company | 04/01/2019 | 04/01/2019 | 19089 | A/P Invoice | 02/22/2019 | | 2,262.19 |
| 2010 | RTC300 | Rock Tool Company | 04/01/2019 | 04/01/2019 | 19142 | A/P Invoice | 05/01/2019 | | 10,727.82 |
| 2010 | RTC300 | Rock Tool Company | 05/01/2019 | 05/01/2019 | 29022 | A/P Invoice | 03/27/2019 | | 4,155.88 |
| 2010 | RTC300 | Rock Tool Company | 05/01/2019 | 05/01/2019 | 29023 | A/P Invoice | 03/27/2019 | | 5,433.03 |
| 2010 | RTC300 | Rock Tool Company | 05/01/2019 | 05/01/2019 | 19070 | A/P Invoice | 02/17/2019 | | 1,898.18 |
| 2010 | RTC300 | Rock Tool Company | 05/01/2019 | 05/01/2019 | 19072 | A/P Invoice | 02/17/2019 | | 5,493.38 |
| 2010 | RTC300 | Rock Tool Company | 05/01/2019 | 05/01/2019 | 19071 | A/P Invoice | 02/17/2019 | | 7,243.26 |
| 2010 | RTC300 | Rock Tool Company | 06/01/2019 | 02/28/2019 | 29125 | A/P Invoice | 03/30/2019 | | 14,661.14 |
| 2010 | RTC300 | Rock Tool Company | 07/01/2019 | 03/19/2019 | 39079 | A/P Invoice | 04/18/2019 | | 2,321.90 |
| 2010 | RTC300 | Rock Tool Company | 07/01/2019 | 03/18/2019 | 39064 | A/P Invoice | 04/17/2019 | | 9,672.80 |
| 2010 | RTC300 | Rock Tool Company | 07/01/2019 | 03/14/2019 | 39040 | A/P Invoice | 04/13/2019 | | 11,123.72 |
| 2010 | RTC300 | Rock Tool Company | 07/01/2019 | 03/14/2019 | 39041 | A/P Invoice | 04/13/2019 | | 5,500.87 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 05/06/2019 INV66398 | | A/P Invoice | 06/05/2019 | | 5,586.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 05/06/2019 INV66399 | A/P Invoice | 06/05/2019 | 13,362.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 05/06/2019 INV66400 | A/P Invoice | 06/05/2019 | 32,300.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 05/28/2019 INV71065 | A/P Invoice | 06/27/2019 | 7,762.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 05/07/2019 INV66908 | A/P Invoice | 06/06/2019 | 3,710.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 05/29/2019 INV71435 | A/P Invoice | 06/28/2019 | 11,150.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 05/07/2019 INV66909 | A/P Invoice | 06/06/2019 | 3,710.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 05/07/2019 INV66910 | A/P Invoice | 06/06/2019 | 3,710.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 05/08/2019 INV67309 | A/P Invoice | 06/07/2019 | 11,150.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 06/03/2019 INV72355 | A/P Invoice | 07/03/2019 | 22,900.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 05/07/2019 INV66911 | A/P Invoice | 06/06/2019 | 3,710.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 05/07/2019 INV66912 | A/P Invoice | 06/06/2019 | 3,710.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 05/07/2019 INV66913 | A/P Invoice | 06/06/2019 | 15,398.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 06/04/2019 INV72624 | A/P Invoice | 07/04/2019 | 15,450.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 06/04/2019 INV72625 | A/P Invoice | 07/04/2019 | 15,306.25 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 06/05/2019 INV72793 | A/P Invoice | 07/05/2019 | 11,150.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 05/07/2019 INV66914 | A/P Invoice | 06/06/2019 | 19,526.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 05/07/2019 INV66915 | A/P Invoice | 06/06/2019 | 795.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 05/14/2019 INV68369 | A/P Invoice | 06/13/2019 | 2,030.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 05/14/2019 INV68370 | A/P Invoice | 06/13/2019 | 18,360.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 05/14/2019 INV68371 | A/P Invoice | 06/13/2019 | 2,380.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 05/15/2019 INV68667 | A/P Invoice | 06/14/2019 | 5,160.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 05/16/2019 INV69007 | A/P Invoice | 06/15/2019 | 7,142.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 06/05/2019 INV72794 | A/P Invoice | 07/05/2019 | 16,430.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 05/22/2019 INV69631 | A/P Invoice | 06/21/2019 | 24,602.50 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 06/06/2019 INV72990 | A/P Invoice | 07/06/2019 | 3,710.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 05/20/2019 INV69632 | A/P Invoice | 06/19/2019 | 13,625.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 05/20/2019 INV69633 | A/P Invoice | 06/19/2019 | 12,358.75 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 06/06/2019 INV73104 | A/P Invoice | 07/06/2019 | 3,710.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 05/21/2019 INV69947 | A/P Invoice | 06/20/2019 | 9,206.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 05/22/2019 INV70276 | A/P Invoice | 06/21/2019 | 15,398.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 06/06/2019 INV73105 | A/P Invoice | 07/06/2019 | 3,710.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 05/23/2019 INV70368 | A/P Invoice | 06/22/2019 | 3,710.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 06/06/2019 INV73106 | A/P Invoice | 07/06/2019 | 4,200.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 05/23/2019 INV70369 | A/P Invoice | 06/22/2019 | 3,710.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 05/23/2019 INV70370 | A/P Invoice | 06/22/2019 | 3,710.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 06/06/2019 INV73107 | A/P Invoice | 07/06/2019 | 3,710.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 05/23/2019 INV70371 | A/P Invoice | 06/22/2019 | 3,710.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 05/23/2019 INV70372 | A/P Invoice | 06/22/2019 | 3,710.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 06/07/2019 INV73203 | A/P Invoice | 07/07/2019 | 14,366.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 05/28/2019 INV70908 | A/P Invoice | 06/27/2019 | 8,174.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 05/28/2019 INV70909 | A/P Invoice | 06/27/2019 | 265.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 05/28/2019 INV70910 | A/P Invoice | 06/27/2019 | 3,710.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 05/28/2019 INV70911 | A/P Invoice | 06/27/2019 | 17,275.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 06/10/2019 INV73651 | A/P Invoice | 07/10/2019 | 5,160.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 07/03/2019 INV78982 | A/P Invoice | 08/02/2019 | 2,380.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 06/10/2019 INV73652 | A/P Invoice | 07/10/2019 | 13,416.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 06/14/2019 INV74635 | A/P Invoice | 07/14/2019 | 10,500.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 07/03/2019 | INV78983 | | A/P Invoice | 08/02/2019 | 16,165.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 06/14/2019 | INV74809 | A/P Invoice | 07/14/2019 | 22,450.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 07/12/2019 | INV80652 | A/P Invoice | 08/11/2019 | 23,900.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 07/15/2019 | INV81219 | A/P Invoice | 08/14/2019 | 7,762.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 06/18/2019 | INV75733 | A/P Invoice | 07/18/2019 | 24,602.50 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 07/15/2019 | INV81220 | A/P Invoice | 08/14/2019 | 15,398.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 07/16/2019 | INV81607 | A/P Invoice | 08/15/2019 | 14,600.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 07/16/2019 | INV81609 | A/P Invoice | 08/15/2019 | 16,190.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 07/16/2019 | INV81610 | A/P Invoice | 08/15/2019 | 3,710.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 06/18/2019 | INV75743 | A/P Invoice | 07/18/2019 | 3,710.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 06/18/2019 | INV75744 | A/P Invoice | 07/18/2019 | 3,710.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 07/16/2019 | INV81611 | A/P Invoice | 08/15/2019 | 3,710.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 07/16/2019 | INV81612 | A/P Invoice | 08/15/2019 | 4,200.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 07/25/2019 | INV83636 | A/P Invoice | 08/24/2019 | 22,900.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 07/30/2019 | INV84613 | A/P Invoice | 08/29/2019 | 15,398.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 06/18/2019 | INV75745 | A/P Invoice | 07/18/2019 | 3,710.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 07/30/2019 | INV84614 | A/P Invoice | 08/29/2019 | 15,398.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 07/30/2019 | INV84615 | A/P Invoice | 08/29/2019 | 4,200.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 07/30/2019 | INV84616 | A/P Invoice | 08/29/2019 | 3,710.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 07/22/2019 | INV82776 | A/P Invoice | 08/21/2019 | 5,156.25 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 07/24/2019 | INV83527 | A/P Invoice | 08/23/2019 | 29,250.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 06/18/2019 | INV75746 | A/P Invoice | 07/18/2019 | 4,200.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 07/31/2019 | INV84850 | A/P Invoice | 08/30/2019 | 3,710.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 06/18/2019 | INV75748 | A/P Invoice | 07/18/2019 | 16,190.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 06/18/2019 | INV75749 | A/P Invoice | 07/18/2019 | 3,710.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 06/20/2019 | INV76234 | A/P Invoice | 07/20/2019 | 11,270.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 06/20/2019 | INV76235 | A/P Invoice | 07/20/2019 | 3,975.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 06/20/2019 | INV76236 | A/P Invoice | 07/20/2019 | 16,550.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 06/21/2019 | INV76347 | A/P Invoice | 07/21/2019 | 8,056.25 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 06/25/2019 | INV76965 | A/P Invoice | 07/25/2019 | 11,270.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 07/02/2019 | INV78197 | A/P Invoice | 08/01/2019 | 14,366.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 07/02/2019 | INV78649 | A/P Invoice | 08/01/2019 | 13,334.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 07/02/2019 | INV78650 | A/P Invoice | 08/01/2019 | 2,915.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 07/02/2019 | INV78651 | A/P Invoice | 08/01/2019 | 3,710.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 07/02/2019 | INV78652 | A/P Invoice | 08/01/2019 | 4,200.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 07/02/2019 | INV78653 | A/P Invoice | 08/01/2019 | 3,710.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 07/02/2019 | INV78654 | A/P Invoice | 08/01/2019 | 2,030.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 07/02/2019 | INV78655 | A/P Invoice | 08/01/2019 | 15,105.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 07/02/2019 | INV78656 | A/P Invoice | 08/01/2019 | 2,115.00 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 07/03/2019 | INV78799 | A/P Invoice | 08/02/2019 | 18,206.25 |
| 2010 | RUS400 | RUSCO Operating, LLC | 08/01/2019 | 07/03/2019 | INV78981 | A/P Invoice | 08/02/2019 | 1,160.00 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 05/01/2019 | 05/01/2019 | 10308 | A/P Invoice | 05/31/2019 | 16,376.25 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 05/01/2019 | 05/01/2019 | 10624 | A/P Invoice | 05/31/2019 | 4,413.75 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/16/2019 | 10843 | A/P Invoice | 05/16/2019 | 513.87 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/22/2019 | 10874 | A/P Invoice | 05/22/2019 | 2,475.00 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/22/2019 | 10873 | A/P Invoice | 05/22/2019 | 990.00 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/23/2019 | 10888 | A/P Invoice | 05/23/2019 | 990.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/23/2019 | 10887 | A/P Invoice | 05/23/2019 | 990.00 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/23/2019 | 10886 | A/P Invoice | 05/23/2019 | 990.00 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/23/2019 | 10885 | A/P Invoice | 05/23/2019 | 1,980.00 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/24/2019 | 10882 | A/P Invoice | 05/24/2019 | 37,428.75 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/16/2019 | 10851 | A/P Invoice | 05/16/2019 | 2,145.00 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/16/2019 | 10849 | A/P Invoice | 05/16/2019 | 1,980.00 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/16/2019 | 10846 | A/P Invoice | 05/16/2019 | 577.50 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/16/2019 | 10845 | A/P Invoice | 05/16/2019 | 825.00 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/19/2019 | 10855 | A/P Invoice | 05/19/2019 | 30,685.00 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/18/2019 | 10836 | A/P Invoice | 05/18/2019 | 50,266.25 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/18/2019 | 10854 | A/P Invoice | 05/18/2019 | 660.00 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/18/2019 | 10857 | A/P Invoice | 05/18/2019 | 742.50 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/18/2019 | 10858 | A/P Invoice | 05/18/2019 | 3,960.00 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/29/2019 | 10907 | A/P Invoice | 05/29/2019 | 5,940.00 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/26/2019 | 10899 | A/P Invoice | 05/26/2019 | 1,980.00 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/29/2019 | 10908 | A/P Invoice | 05/29/2019 | 4,455.00 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/19/2019 | 10868 | A/P Invoice | 05/19/2019 | 577.50 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/19/2019 | 10867 | A/P Invoice | 05/19/2019 | 742.50 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/19/2019 | 10866 | A/P Invoice | 05/19/2019 | 660.00 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/19/2019 | 10862 | A/P Invoice | 05/19/2019 | 1,980.00 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/22/2019 | 10880 | A/P Invoice | 05/22/2019 | 5,940.00 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/22/2019 | 10876 | A/P Invoice | 05/22/2019 | 412.50 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/25/2019 | 10894 | A/P Invoice | 05/25/2019 | 3,960.00 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/25/2019 | 10893 | A/P Invoice | 05/25/2019 | 1,196.25 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/16/2019 | 10850 | A/P Invoice | 05/16/2019 | 990.00 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/16/2019 | 10844 | A/P Invoice | 05/16/2019 | 4,372.50 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/18/2019 | 10861 | A/P Invoice | 05/18/2019 | 660.00 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/18/2019 | 10859 | A/P Invoice | 05/18/2019 | 2,805.00 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/18/2019 | 10860 | A/P Invoice | 05/18/2019 | 1,980.00 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/18/2019 | 10856 | A/P Invoice | 05/18/2019 | 2,830.00 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/25/2019 | 10896 | A/P Invoice | 05/25/2019 | 1,980.00 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/25/2019 | 10895 | A/P Invoice | 05/25/2019 | 3,465.00 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/25/2019 | 10892 | A/P Invoice | 05/25/2019 | 330.00 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/25/2019 | 10891 | A/P Invoice | 05/25/2019 | 495.00 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/26/2019 | 10902 | A/P Invoice | 05/26/2019 | 9,900.00 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/26/2019 | 10901 | A/P Invoice | 05/26/2019 | 990.00 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/29/2019 | 10914 | A/P Invoice | 05/29/2019 | 5,610.00 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/29/2019 | 10913 | A/P Invoice | 05/29/2019 | 5,940.00 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/29/2019 | 10912 | A/P Invoice | 05/29/2019 | 3,300.00 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/29/2019 | 10911 | A/P Invoice | 05/29/2019 | 660.00 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/29/2019 | 10910 | A/P Invoice | 05/29/2019 | 247.50 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/29/2019 | 10909 | A/P Invoice | 05/29/2019 | 2,475.00 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/26/2019 | 10900 | A/P Invoice | 05/26/2019 | 1,980.00 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/19/2019 | 10865 | A/P Invoice | 05/19/2019 | 990.00 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/19/2019 | 10864 | A/P Invoice | 05/19/2019 | 1,237.50 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/19/2019 | 10863 | A/P Invoice | 05/19/2019 | 1,980.00 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/22/2019 | 10881 | A/P Invoice | 05/22/2019 | 4,578.75 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/22/2019 | 10879 | A/P Invoice | 05/22/2019 | 1,902.50 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/22/2019 | 10878 | A/P Invoice | 05/22/2019 | 3,960.00 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/22/2019 | 10877 | A/P Invoice | 05/22/2019 | 990.00 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/22/2019 | 10875 | A/P Invoice | 05/22/2019 | 1,815.00 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 04/25/2019 | 10897 | A/P Invoice | 05/25/2019 | 21,862.50 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 06/12/2019 | 11149 | A/P Invoice | 07/12/2019 | 742.50 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 06/12/2019 | 11150 | A/P Invoice | 07/12/2019 | 630.00 |
| 2010 | RUS500 | RUSSAW TRANSPORT, LLC | 08/01/2019 | 06/12/2019 | 11151 | A/P Invoice | 07/12/2019 | 7,095.00 |
| 2010 | RWD300 | RWDY, Inc. | 05/01/2019 | 05/01/2019 | CAS26APR19 | A/P Invoice | 05/26/2019 | 7,710.00 |
| 2010 | RWD300 | RWDY, Inc. | 05/01/2019 | 05/01/2019 | WCD17APR19 | A/P Invoice | 05/17/2019 | 4,827.00 |
| 2010 | RWD300 | RWDY, Inc. | 05/01/2019 | 05/01/2019 | JSTH02APR19 | A/P Invoice | 05/02/2019 | 5,600.00 |
| 2010 | RWD300 | RWDY, Inc. | 06/01/2019 | 04/21/2019 | TRL21APR19 | A/P Invoice | 05/21/2019 | 8,400.00 |
| 2010 | RWD300 | RWDY, Inc. | 06/01/2019 | 04/21/2019 | NWB21APR19 | A/P Invoice | 05/21/2019 | 3,470.00 |
| 2010 | RWD300 | RWDY, Inc. | 06/01/2019 | 04/21/2019 | CAS21APR19 | A/P Invoice | 05/21/2019 | 9,150.00 |
| 2010 | RWD300 | RWDY, Inc. | 06/01/2019 | 04/21/2019 | JSTH21APR19 | A/P Invoice | 05/21/2019 | 10,600.00 |
| 2010 | RWD300 | RWDY, Inc. | 07/01/2019 | 07/03/2019 | MDC2019CM | A/P Invoice | 08/02/2019 | -10,185.00 |
| 2010 | RWL300 | RWLS LLC | 04/01/2019 | 04/01/2019 | RWLS165496 | A/P Invoice | 02/05/2019 | 5,007.50 |
| 2010 | RWL300 | RWLS LLC | 04/01/2019 | 04/01/2019 | RWLS165396 | A/P Invoice | 02/06/2019 | 15,040.00 |
| 2010 | RWL300 | RWLS LLC | 04/01/2019 | 04/01/2019 | RWLS165397 | A/P Invoice | 02/07/2019 | 46,491.81 |
| 2010 | RWL300 | RWLS LLC | 04/01/2019 | 04/01/2019 | RWLS163877 | A/P Invoice | 02/02/2019 | 10,000.00 |
| 2010 | RWL300 | RWLS LLC | 04/01/2019 | 04/01/2019 | RWLS163878 | A/P Invoice | 02/02/2019 | 14,500.00 |
| 2010 | RWL300 | RWLS LLC | 04/01/2019 | 04/01/2019 | RWLS163881 | A/P Invoice | 02/10/2019 | 14,500.00 |
| 2010 | RWL300 | RWLS LLC | 04/01/2019 | 04/01/2019 | RWLS163880 | A/P Invoice | 02/10/2019 | 10,000.00 |
| 2010 | RWL300 | RWLS LLC | 04/01/2019 | 04/01/2019 | RWLS165714 | A/P Invoice | 02/11/2019 | 24,112.50 |
| 2010 | RWL300 | RWLS LLC | 04/01/2019 | 04/01/2019 | RWLS165364 | A/P Invoice | 02/09/2019 | 1,800.00 |
| 2010 | RWL300 | RWLS LLC | 05/01/2019 | 05/01/2019 | RWLS167040 | A/P Invoice | 03/04/2019 | 15,810.00 |
| 2010 | RWL300 | RWLS LLC | 05/01/2019 | 05/01/2019 | RWLS163884 | A/P Invoice | 03/01/2019 | 246,100.00 |
| 2010 | RWL300 | RWLS LLC | 05/01/2019 | 05/01/2019 | RWLS163885 | A/P Invoice | 03/01/2019 | 199,900.00 |
| 2010 | RWL300 | RWLS LLC | 05/01/2019 | 05/01/2019 | RWLS130632 | A/P Invoice | 03/05/2019 | 43,767.03 |
| 2010 | RWL300 | RWLS LLC | 05/01/2019 | 05/01/2019 | RWLS161631 | A/P Invoice | 02/22/2019 | 22,783.00 |
| 2010 | RWL300 | RWLS LLC | 05/01/2019 | 05/01/2019 | RWLS161630 | A/P Invoice | 02/22/2019 | 8,404.20 |
| 2010 | RWL300 | RWLS LLC | 05/01/2019 | 05/01/2019 | RWLS161737 | A/P Invoice | 02/26/2019 | 2,000.00 |
| 2010 | RWL300 | RWLS LLC | 05/01/2019 | 05/01/2019 | RWLS161738 | A/P Invoice | 02/26/2019 | 2,000.00 |
| 2010 | RWL300 | RWLS LLC | 05/01/2019 | 05/01/2019 | RWLS161739 | A/P Invoice | 02/26/2019 | 2,000.00 |
| 2010 | RWL300 | RWLS LLC | 05/01/2019 | 05/01/2019 | RWLS149739 | A/P Invoice | 03/05/2019 | 38,841.99 |
| 2010 | RWL300 | RWLS LLC | 05/01/2019 | 05/01/2019 | RWLS167325 | A/P Invoice | 03/09/2019 | 32,460.00 |
| 2010 | RWL300 | RWLS LLC | 05/01/2019 | 02/16/2019 | RWLS162436 | A/P Invoice | 03/18/2019 | 52,893.91 |
| 2010 | RWL300 | RWLS LLC | 05/01/2019 | 02/18/2019 | RWLS161721 | A/P Invoice | 03/20/2019 | 35,550.00 |
| 2010 | RWL300 | RWLS LLC | 05/01/2019 | 02/19/2019 | RWLS161722 | A/P Invoice | 03/21/2019 | 38,100.00 |
| 2010 | RWL300 | RWLS LLC | 05/01/2019 | 06/01/2018 | RWLS140904-CM | A/P Invoice | 07/01/2018 | -8,456.75 |
| 2010 | RWL300 | RWLS LLC | 05/01/2019 | 06/01/2018 | RWLS140905-CM | A/P Invoice | 07/01/2018 | -5,400.00 |
| 2010 | RWL300 | RWLS LLC | 06/01/2019 | 01/28/2019 | RWLS130553 | A/P Invoice | 02/27/2019 | 25,267.60 |
| 2010 | RWL300 | RWLS LLC | 06/01/2019 | 02/28/2019 | RWLS108170 | A/P Invoice | 03/30/2019 | 8,370.00 |
| 2010 | RWL300 | RWLS LLC | 07/01/2019 | 03/07/2019 | RWLS164031 | A/P Invoice | 04/06/2019 | 13,073.90 |
| 2010 | RWL300 | RWLS LLC | 07/01/2019 | 03/08/2019 | RWLS163865 | A/P Invoice | 04/07/2019 | 10,744.00 |
| 2010 | RWL300 | RWLS LLC | 07/01/2019 | 03/08/2019 | RWLS163866 | A/P Invoice | 04/07/2019 | 5,500.00 |
| 2010 | RWL300 | RWLS LLC | 07/01/2019 | 03/06/2019 | RWLS164028 | A/P Invoice | 04/05/2019 | 10,000.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | RWL300 | RWLS LLC | 07/01/2019 | 03/06/2019 | RWLS164027 | A/P Invoice | 04/05/2019 | 10,000.00 |
| 2010 | RWL300 | RWLS LLC | 07/01/2019 | 02/27/2019 | RWLS163908 | A/P Invoice | 03/29/2019 | 10,000.00 |
| 2010 | RWL300 | RWLS LLC | 07/01/2019 | 02/28/2019 | RWLS109937 | A/P Invoice | 03/30/2019 | 122,550.00 |
| 2010 | RWL300 | RWLS LLC | 07/01/2019 | 01/31/2019 | RWLS109904 | A/P Invoice | 03/02/2019 | 52,550.00 |
| 2010 | RWL300 | RWLS LLC | 07/01/2019 | 02/28/2019 | RWLS109960 | A/P Invoice | 03/30/2019 | 29,883.40 |
| 2010 | RWL300 | RWLS LLC | 07/01/2019 | 02/28/2019 | RWLS109959 | A/P Invoice | 03/30/2019 | 29,883.40 |
| 2010 | RWL300 | RWLS LLC | 07/01/2019 | 02/28/2019 | RWLS109958 | A/P Invoice | 03/30/2019 | 29,933.40 |
| 2010 | RWL300 | RWLS LLC | 07/01/2019 | 03/06/2019 | RWLS164029 | A/P Invoice | 04/05/2019 | 2,912.00 |
| 2010 | RWL300 | RWLS LLC | 08/01/2019 | 04/18/2019 | RWLS169589 | A/P Invoice | 05/18/2019 | 49,480.30 |
| 2010 | RWL300 | RWLS LLC | 08/01/2019 | 04/29/2019 | RWLS163868 | A/P Invoice | 05/29/2019 | 8,000.00 |
| 2010 | SAG300 | Sage Rider | 04/01/2019 | 04/01/2019 | 9546 | A/P Invoice | 03/11/2019 | 23,566.25 |
| 2010 | SAG300 | Sage Rider | 04/01/2019 | 04/01/2019 | 9547 | A/P Invoice | 03/11/2019 | 10,178.75 |
| 2010 | SAG300 | Sage Rider | 07/01/2019 | 04/22/2019 | 9932 | A/P Invoice | 05/22/2019 | 5,790.63 |
| 2010 | SAG300 | Sage Rider | 07/01/2019 | 03/31/2019 | 9808 | A/P Invoice | 04/30/2019 | 49,584.75 |
| 2010 | SANAGG | SANBAR ENERGY SERVICES,LLC | 07/01/2019 | 03/08/2019 | 1016 | A/P Invoice | 04/07/2019 | 5,572.41 |
| 2010 | SAP300 | SAPPHIRE OILFIELD SERVICES, LLC | 01/01/2019 | 01/01/2019 | 5520 | A/P Invoice | 11/09/2018 | 750.00 |
| 2010 | SAP300 | SAPPHIRE OILFIELD SERVICES, LLC | 03/01/2019 | 03/01/2019 | 5778 | A/P Invoice | 12/26/2018 | 150.00 |
| 2010 | SAP300 | SAPPHIRE OILFIELD SERVICES, LLC | 03/01/2019 | 03/01/2019 | 5777 | A/P Invoice | 12/26/2018 | 600.00 |
| 2010 | SAP300 | SAPPHIRE OILFIELD SERVICES, LLC | 03/01/2019 | 03/01/2019 | 5776 | A/P Invoice | 12/26/2018 | 150.00 |
| 2010 | SAP300 | SAPPHIRE OILFIELD SERVICES, LLC | 03/01/2019 | 03/01/2019 | 5775 | A/P Invoice | 12/26/2018 | 150.00 |
| 2010 | SAP300 | SAPPHIRE OILFIELD SERVICES, LLC | 03/01/2019 | 03/01/2019 | 5779 | A/P Invoice | 12/26/2018 | 700.00 |
| 2010 | SAP300 | SAPPHIRE OILFIELD SERVICES, LLC | 03/01/2019 | 03/01/2019 | 5780 | A/P Invoice | 12/25/2018 | 750.00 |
| 2010 | SAP300 | SAPPHIRE OILFIELD SERVICES, LLC | 03/01/2019 | 03/01/2019 | 5921 | A/P Invoice | 01/27/2019 | 150.00 |
| 2010 | SAP300 | SAPPHIRE OILFIELD SERVICES, LLC | 03/01/2019 | 03/01/2019 | 5922 | A/P Invoice | 01/27/2019 | 300.00 |
| 2010 | SAP300 | SAPPHIRE OILFIELD SERVICES, LLC | 03/01/2019 | 03/01/2019 | 5923 | A/P Invoice | 01/27/2019 | 1,500.00 |
| 2010 | SAP300 | SAPPHIRE OILFIELD SERVICES, LLC | 03/01/2019 | 03/01/2019 | 5924 | A/P Invoice | 01/27/2019 | 3,900.00 |
| 2010 | SCA300 | SCAN-X, LLC | 01/01/2019 | 01/01/2019 | 2201327 | A/P Invoice | 11/09/2018 | 2,104.50 |
| 2010 | SCA300 | SCAN-X, LLC | 04/01/2019 | 04/01/2019 | 2203703 | A/P Invoice | 02/22/2019 | 1,946.50 |
| 2010 | SCH300 | SCHLUMBERGER TECHNOLOGY CORP. | 04/01/2019 | 04/01/2019 | 901004021 | A/P Invoice | 05/15/2019 | -1,319.43 |
| 2010 | SCH300 | SCHLUMBERGER TECHNOLOGY CORP. | 04/01/2019 | 04/01/2019 | 901004034 | A/P Invoice | 05/16/2019 | -1,319.43 |
| 2010 | SCH300 | SCHLUMBERGER TECHNOLOGY CORP. | 04/01/2019 | 04/01/2019 | 901004020 | A/P Invoice | 05/15/2019 | -1,319.43 |
| 2010 | SCH300 | SCHLUMBERGER TECHNOLOGY CORP. | 05/01/2019 | 03/12/2019 | 9093394653 | A/P Invoice | 04/11/2019 | 54,651.62 |
| 2010 | SCH300 | SCHLUMBERGER TECHNOLOGY CORP. | 05/01/2019 | 03/15/2019 | 9093395653 | A/P Invoice | 04/14/2019 | 81,324.08 |
| 2010 | SCH300 | SCHLUMBERGER TECHNOLOGY CORP. | 05/01/2019 | 03/05/2019 | 9093393347 | A/P Invoice | 04/04/2019 | 71,635.19 |
| 2010 | SCH300 | SCHLUMBERGER TECHNOLOGY CORP. | 05/01/2019 | 03/01/2019 | 9093392811 | A/P Invoice | 03/31/2019 | 93,891.62 |
| 2010 | SCH300 | SCHLUMBERGER TECHNOLOGY CORP. | 05/01/2019 | 03/08/2019 | 9093394105 | A/P Invoice | 04/07/2019 | 124,650.00 |
| 2010 | SCH300 | SCHLUMBERGER TECHNOLOGY CORP. | 05/01/2019 | 03/27/2019 | 9093398495 | A/P Invoice | 04/26/2019 | 5,131.05 |
| 2010 | SCH300 | SCHLUMBERGER TECHNOLOGY CORP. | 05/01/2019 | 04/12/2019 | 900152269 | A/P Invoice | 05/12/2019 | 6,660.66 |
| 2010 | SCH300 | SCHLUMBERGER TECHNOLOGY CORP. | 05/01/2019 | 04/12/2019 | 900152577 | A/P Invoice | 05/12/2019 | 56,229.94 |
| 2010 | SCH300 | SCHLUMBERGER TECHNOLOGY CORP. | 05/01/2019 | 04/27/2019 | 900162289 | A/P Invoice | 05/27/2019 | 5,045.19 |
| 2010 | SCH300 | SCHLUMBERGER TECHNOLOGY CORP. | 05/01/2019 | 04/27/2019 | 900162529 | A/P Invoice | 05/27/2019 | 2,135.00 |
| 2010 | SCH300 | SCHLUMBERGER TECHNOLOGY CORP. | 05/01/2019 | 04/27/2019 | 900162545 | A/P Invoice | 05/27/2019 | 2,135.00 |
| 2010 | SCH300 | SCHLUMBERGER TECHNOLOGY CORP. | 05/01/2019 | 04/28/2019 | 900163036 | A/P Invoice | 05/28/2019 | 70,630.64 |
| 2010 | SCH300 | SCHLUMBERGER TECHNOLOGY CORP. | 05/01/2019 | 04/30/2019 | 900164626 | A/P Invoice | 05/30/2019 | 6,925.00 |
| 2010 | SCH300 | SCHLUMBERGER TECHNOLOGY CORP. | 05/01/2019 | 05/01/2019 | 900165821 | A/P Invoice | 05/31/2019 | 69,111.00 |
| 2010 | SCH300 | SCHLUMBERGER TECHNOLOGY CORP. | 05/01/2019 | 05/03/2019 | 900166823 | A/P Invoice | 06/02/2019 | 73,757.36 |
| 2010 | SCH300 | SCHLUMBERGER TECHNOLOGY CORP. | 05/01/2019 | 05/09/2019 | 900169514 | A/P Invoice | 06/08/2019 | 12,470.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010 | SCH300 | SCHLUMBERGER TECHNOLOGY CORP. | 05/01/2019 | 03/20/2019 | 9093396458 | A/P Invoice | 04/19/2019 | | | 14,600.40 |
| 2010 | SCH300 | SCHLUMBERGER TECHNOLOGY CORP. | 05/01/2019 | 03/22/2019 | 9093397258 | A/P Invoice | 04/21/2019 | | | 72,433.98 |
| 2010 | SCH300 | SCHLUMBERGER TECHNOLOGY CORP. | 05/01/2019 | 03/22/2019 | 9093397489 | A/P Invoice | 04/21/2019 | | | 72,808.88 |
| 2010 | SCH300 | SCHLUMBERGER TECHNOLOGY CORP. | 05/01/2019 | 03/30/2019 | 9093400274 | A/P Invoice | 04/29/2019 | | | 2,770.00 |
| 2010 | SCH300 | SCHLUMBERGER TECHNOLOGY CORP. | 05/01/2019 | 03/30/2019 | 9093400279 | A/P Invoice | 04/29/2019 | | | 17,500.00 |
| 2010 | SCH300 | SCHLUMBERGER TECHNOLOGY CORP. | 07/01/2019 | 04/17/2019 | 900154691 | A/P Invoice | 05/17/2019 | | | 79,348.90 |
| 2010 | SCHROD | Schlumberger Rod Lift, Inc. | 01/01/2019 | 01/01/2019 | MOD-39712 | A/P Invoice | 10/26/2018 | | | 6,097.75 |
| 2010 | SCHROD | Schlumberger Rod Lift, Inc. | 02/01/2019 | 02/01/2019 | MOD-40781 | A/P Invoice | 12/28/2018 | | | 2,531.63 |
| 2010 | SCHROD | Schlumberger Rod Lift, Inc. | 03/01/2019 | 03/01/2019 | MOD39878 | A/P Invoice | 11/04/2018 | | | 4,944.32 |
| 2010 | SCS300 | Synergy Cleaning Solutions, LLC | 08/01/2019 | 03/18/2019 | S10538 | A/P Invoice | 04/17/2019 | | | 3,696.00 |
| 2010 | SDF300 | Stellar Drilling Fluids, LLC | 04/01/2019 | 04/01/2019 | PSI-002759 | A/P Invoice | 05/06/2019 | | | 66,149.58 |
| 2010 | SDF300 | Stellar Drilling Fluids, LLC | 04/01/2019 | 04/01/2019 | PSI-002760 | A/P Invoice | 05/08/2019 | | | 33,896.28 |
| 2010 | SDF300 | Stellar Drilling Fluids, LLC | 05/01/2019 | 05/29/2019 | PSI-002914 | A/P Invoice | 06/28/2019 | | | 307,795.12 |
| 2010 | SDF300 | Stellar Drilling Fluids, LLC | 05/01/2019 | 05/17/2019 | PSI-002890 | A/P Invoice | 06/16/2019 | | | 205,678.55 |
| 2010 | SDF300 | Stellar Drilling Fluids, LLC | 05/01/2019 | 05/14/2019 | PSI-002864 | A/P Invoice | 06/13/2019 | | | 173,438.68 |
| 2010 | SDF300 | Stellar Drilling Fluids, LLC | 05/01/2019 | 05/10/2019 | PSI-002852 | A/P Invoice | 06/09/2019 | | | 29,920.26 |
| 2010 | SDF300 | Stellar Drilling Fluids, LLC | 05/01/2019 | 04/19/2019 | PSI-002814 | A/P Invoice | 05/19/2019 | | | 52,286.58 |
| 2010 | SDF300 | Stellar Drilling Fluids, LLC | 05/01/2019 | 03/31/2019 | PSI-002738 | A/P Invoice | 04/30/2019 | | | 50,677.62 |
| 2010 | SDF300 | Stellar Drilling Fluids, LLC | 05/01/2019 | 03/31/2019 | PSI-002748 | A/P Invoice | 04/30/2019 | | | 858.00 |
| 2010 | SDF300 | Stellar Drilling Fluids, LLC | 05/01/2019 | 03/31/2019 | PSI-002745 | A/P Invoice | 04/30/2019 | | | 52,276.05 |
| 2010 | SDF300 | Stellar Drilling Fluids, LLC | 06/01/2019 | 04/30/2019 | PSI-002828 | A/P Invoice | 05/30/2019 | | | 241,179.47 |
| 2010 | SDF300 | Stellar Drilling Fluids, LLC | 06/01/2019 | 06/14/2019 | PSI-002954 | A/P Invoice | 07/14/2019 | | | 49,015.47 |
| 2010 | SDF300 | Stellar Drilling Fluids, LLC | 06/01/2019 | 06/09/2019 | PSI-002934 | A/P Invoice | 07/09/2019 | | | 31,690.06 |
| 2010 | SDF300 | Stellar Drilling Fluids, LLC | 06/01/2019 | 05/31/2019 | PSI-002932 | A/P Invoice | 06/30/2019 | | | 81,679.61 |
| 2010 | SDF300 | Stellar Drilling Fluids, LLC | 08/01/2019 | 04/16/2019 | PSI-002804 | A/P Invoice | 05/16/2019 | | | 18,377.78 |
| 2010 | SDF300 | Stellar Drilling Fluids, LLC | 08/01/2019 | 06/30/2019 | PSI-003011 | A/P Invoice | 07/30/2019 | | | 41,873.61 |
| 2010 | SDF300 | Stellar Drilling Fluids, LLC | 08/01/2019 | 06/28/2019 | PSI-0002996 | A/P Invoice | 07/28/2019 | | | 458,530.75 |
| 2010 | SDF300 | Stellar Drilling Fluids, LLC | 08/01/2019 | 06/25/2019 | PSI-002987 | A/P Invoice | 07/25/2019 | | | 133,645.04 |
| 2010 | SDF300 | Stellar Drilling Fluids, LLC | 08/01/2019 | 07/24/2019 | PSI-003050 | A/P Invoice | 08/23/2019 | | | 208,169.95 |
| 2010 | SDF300 | Stellar Drilling Fluids, LLC | 08/01/2019 | 07/24/2019 | PSI-003049 | A/P Invoice | 08/23/2019 | | | 29,132.42 |
| 2010 | SELSER | SELECT ENERGY SERVICES,LLC | 09/01/2019 | 06/10/2019 | R250933 | A/P Invoice | 07/10/2019 | 08/23/2019 Z | E000000319 | -7,214.00 |
| 2010 | SES300 | STEP Energy Services (USA) Ltd. | 07/01/2019 | 04/12/2019 | 002538 | A/P Invoice | 05/12/2019 | | | -27,781.22 |
| 2010 | SES300 | STEP Energy Services (USA) Ltd. | 08/01/2019 | 03/31/2019 | 002526 | A/P Invoice | 04/30/2019 | | | 392,323.71 |
| 2010 | SEY300 | Seyfarth Shaw, LLP | 05/01/2019 | 05/01/2019 | 3223089 | A/P Invoice | 04/28/2019 | | | 2,613.81 |
| 2010 | SEY300 | Seyfarth Shaw, LLP | 05/01/2019 | 05/01/2019 | 3231644 | A/P Invoice | 05/15/2019 | | | 3,680.00 |
| 2010 | SEY300 | Seyfarth Shaw, LLP | 05/08/2019 | 05/08/2019 | 3251693 | A/P Invoice | 06/07/2019 | | | 90.00 |
| 2010 | SID300 | Sidewinder Drilling LLC | 01/01/2019 | 01/01/2019 | CI-007607 | A/P Invoice | 01/30/2019 | | | 6,088.86 |
| 2010 | SID300 | Sidewinder Drilling LLC | 01/01/2019 | 01/01/2019 | CI-007608 | A/P Invoice | 01/30/2019 | | | 699.27 |
| 2010 | SID300 | Sidewinder Drilling LLC | 01/01/2019 | 01/01/2019 | CI-007606 | A/P Invoice | 01/30/2019 | | | 144,856.23 |
| 2010 | SID300 | Sidewinder Drilling LLC | 02/01/2019 | 02/01/2019 | CI-007665 | A/P Invoice | 02/28/2019 | | | 1,989.36 |
| 2010 | SID300 | Sidewinder Drilling LLC | 02/01/2019 | 02/01/2019 | CI-007616 | A/P Invoice | 02/16/2019 | | | 33,468.75 |
| 2010 | SID300 | Sidewinder Drilling LLC | 02/01/2019 | 02/01/2019 | CI-007619 | A/P Invoice | 02/17/2019 | | | 70,408.00 |
| 2010 | SID300 | Sidewinder Drilling LLC | 03/01/2019 | 03/01/2019 | SOINV1001700 | A/P Invoice | 03/31/2019 | | | 31,341.56 |
| 2010 | SID300 | Sidewinder Drilling LLC | 06/01/2019 | 02/14/2019 | CI-007676 | A/P Invoice | 03/16/2019 | | | 62,810.00 |
| 2010 | SID300 | Sidewinder Drilling LLC | 07/01/2019 | 01/31/2019 | CI-007676-DISCOUNT | A/P Invoice | 03/02/2019 | | | -31,405.00 |
| 2010 | SIERRA | SIERRA HAMILTON | 07/01/2019 | 06/21/2019 | 51012118 | A/P Invoice | 07/21/2019 | | | 9,861.35 |
| 2010 | SIERRA | SIERRA HAMILTON | 07/01/2019 | 06/26/2019 | 51012182 | A/P Invoice | 07/26/2019 | | | 15,950.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---:|
| 2010 | SIERRA | SIERRA HAMILTON | 07/01/2019 | 07/29/2019 | 51012328 | A/P Invoice | 08/28/2019 | 2,900.00 |
| 2010 | SIERRA | SIERRA HAMILTON | 07/01/2019 | 07/29/2019 | 51012329 | A/P Invoice | 08/28/2019 | 4,350.00 |
| 2010 | SIERRA | SIERRA HAMILTON | 07/01/2019 | 07/29/2019 | 51012330 | A/P Invoice | 08/28/2019 | 4,350.00 |
| 2010 | SIERRA | SIERRA HAMILTON | 07/01/2019 | 07/24/2019 | 51012273 | A/P Invoice | 08/23/2019 | 4,350.00 |
| 2010 | SIERRA | SIERRA HAMILTON | 07/01/2019 | 07/24/2019 | 51012272 | A/P Invoice | 08/23/2019 | 12,000.00 |
| 2010 | SIERRA | SIERRA HAMILTON | 08/01/2019 | 07/11/2019 | 53014112 | A/P Invoice | 08/10/2019 | 6,804.00 |
| 2010 | SIERRA | SIERRA HAMILTON | 08/01/2019 | 07/29/2019 | 53014223 | A/P Invoice | 08/28/2019 | 3,780.00 |
| 2010 | SIERRA | SIERRA HAMILTON | 08/01/2019 | 08/12/2019 | 53014379 | A/P Invoice | 09/11/2019 | 8,694.00 |
| 2010 | SIL300 | Silver Zone, Inc. | 03/01/2019 | 03/01/2019 | 317 | A/P Invoice | 02/08/2019 | 58,958.69 |
| 2010 | SIL300 | Silver Zone, Inc. | 03/01/2019 | 03/01/2019 | 318 | A/P Invoice | 02/08/2019 | 15,933.69 |
| 2010 | SIL300 | Silver Zone, Inc. | 03/01/2019 | 03/01/2019 | 319 | A/P Invoice | 02/08/2019 | 57,866.69 |
| 2010 | SIL300 | Silver Zone, Inc. | 04/01/2019 | 04/01/2019 | 343 | A/P Invoice | 02/28/2019 | 57,866.69 |
| 2010 | SIL300 | Silver Zone, Inc. | 04/01/2019 | 04/01/2019 | 342 | A/P Invoice | 02/28/2019 | 23,127.67 |
| 2010 | SIL300 | Silver Zone, Inc. | 04/01/2019 | 04/01/2019 | 325 | A/P Invoice | 02/16/2019 | 113,281.81 |
| 2010 | SIL300 | Silver Zone, Inc. | 04/01/2019 | 04/01/2019 | 326 | A/P Invoice | 02/16/2019 | 61,142.69 |
| 2010 | SIL300 | Silver Zone, Inc. | 04/01/2019 | 04/01/2019 | 341 | A/P Invoice | 02/28/2019 | 58,594.69 |
| 2010 | SIL300 | Silver Zone, Inc. | 04/01/2019 | 04/01/2019 | 323 | A/P Invoice | 02/16/2019 | 89,893.62 |
| 2010 | SIL300 | Silver Zone, Inc. | 04/01/2019 | 04/01/2019 | 324 | A/P Invoice | 02/16/2019 | 57,866.69 |
| 2010 | SIL300 | Silver Zone, Inc. | 04/01/2019 | 04/01/2019 | 328 | A/P Invoice | 02/22/2019 | 57,866.69 |
| 2010 | SIL300 | Silver Zone, Inc. | 04/01/2019 | 04/01/2019 | 329 | A/P Invoice | 02/22/2019 | 57,866.69 |
| 2010 | SIL300 | Silver Zone, Inc. | 05/01/2019 | 05/01/2019 | 347 | A/P Invoice | 02/05/2019 | 33,431.94 |
| 2010 | SIL300 | Silver Zone, Inc. | 05/01/2019 | 05/01/2019 | 348 | A/P Invoice | 02/05/2019 | 57,502.69 |
| 2010 | SIL300 | Silver Zone, Inc. | 06/01/2019 | 03/27/2019 | 388 | A/P Invoice | 04/26/2019 | 92,113.71 |
| 2010 | SIL300 | Silver Zone, Inc. | 06/01/2019 | 03/06/2019 | 375 | A/P Invoice | 04/05/2019 | 65,925.33 |
| 2010 | SIL300 | Silver Zone, Inc. | 06/01/2019 | 02/13/2019 | 351 | A/P Invoice | 03/15/2019 | 78,992.28 |
| 2010 | SIL300 | Silver Zone, Inc. | 06/01/2019 | 02/19/2019 | 361 | A/P Invoice | 03/21/2019 | 57,502.69 |
| 2010 | SIL300 | Silver Zone, Inc. | 06/01/2019 | 02/13/2019 | 354 | A/P Invoice | 03/15/2019 | 22,747.75 |
| 2010 | SIL300 | Silver Zone, Inc. | 06/01/2019 | 02/19/2019 | 363 | A/P Invoice | 03/21/2019 | 16,882.98 |
| 2010 | SIL300 | Silver Zone, Inc. | 06/01/2019 | 03/13/2019 | 377 | A/P Invoice | 04/12/2019 | 57,502.69 |
| 2010 | SIL300 | Silver Zone, Inc. | 06/01/2019 | 02/26/2019 | 369 | A/P Invoice | 03/28/2019 | 57,866.69 |
| 2010 | SIL300 | Silver Zone, Inc. | 06/01/2019 | 02/13/2019 | 353 | A/P Invoice | 03/15/2019 | 57,866.69 |
| 2010 | SIL300 | Silver Zone, Inc. | 06/01/2019 | 02/19/2019 | 359 | A/P Invoice | 03/21/2019 | 57,866.69 |
| 2010 | SIL300 | Silver Zone, Inc. | 07/01/2019 | 02/26/2019 | 366 | A/P Invoice | 03/28/2019 | 89,538.83 |
| 2010 | SIL300 | Silver Zone, Inc. | 07/01/2019 | 02/13/2019 | 356 | A/P Invoice | 03/15/2019 | 16,937.76 |
| 2010 | SIL300 | Silver Zone, Inc. | 07/01/2019 | 02/13/2019 | 355 | A/P Invoice | 03/15/2019 | 78,992.28 |
| 2010 | SIL300 | Silver Zone, Inc. | 07/01/2019 | 02/19/2019 | 360 | A/P Invoice | 03/21/2019 | 33,981.00 |
| 2010 | SIL300 | Silver Zone, Inc. | 07/01/2019 | 02/19/2019 | 364 | A/P Invoice | 03/21/2019 | 26,433.18 |
| 2010 | SIL300 | Silver Zone, Inc. | 07/01/2019 | 02/26/2019 | 365 | A/P Invoice | 03/28/2019 | 78,370.68 |
| 2010 | SIL300 | Silver Zone, Inc. | 07/01/2019 | 02/13/2019 | 352 | A/P Invoice | 03/15/2019 | 57,866.69 |
| 2010 | SIL300 | Silver Zone, Inc. | 07/01/2019 | 03/27/2019 | 387 | A/P Invoice | 04/26/2019 | 58,230.69 |
| 2010 | SIL300 | Silver Zone, Inc. | 07/01/2019 | 03/27/2019 | 389 | A/P Invoice | 04/26/2019 | 58,230.69 |
| 2010 | SIL300 | Silver Zone, Inc. | 07/01/2019 | 02/26/2019 | 367 | A/P Invoice | 03/28/2019 | 58,230.69 |
| 2010 | SIL300 | Silver Zone, Inc. | 07/01/2019 | 03/13/2019 | 380 | A/P Invoice | 04/12/2019 | 58,230.69 |
| 2010 | SIL300 | Silver Zone, Inc. | 07/01/2019 | 03/06/2019 | 376 | A/P Invoice | 04/05/2019 | 58,230.69 |
| 2010 | SIL300 | Silver Zone, Inc. | 07/01/2019 | 02/26/2019 | 368 | A/P Invoice | 03/28/2019 | 57,866.69 |
| 2010 | SIL300 | Silver Zone, Inc. | 07/01/2019 | 03/22/2019 | 384 | A/P Invoice | 04/21/2019 | 57,502.69 |
| 2010 | SIL300 | Silver Zone, Inc. | 07/01/2019 | 02/19/2019 | 362 | A/P Invoice | 03/21/2019 | 57,502.69 |

| 2010 | SIL300 | Silver Zone, Inc. | 07/01/2019 | 02/19/2019 | 358 | A/P Invoice | 03/21/2019 | 62,962.69 |
|------|--------|-------------------|------------|------------|-----|-------------|------------|-----------|
| 2010 | SIL300 | Silver Zone, Inc. | 07/01/2019 | 03/13/2019 | 381 | A/P Invoice | 04/12/2019 | 85,497.73 |
| 2010 | SIL300 | Silver Zone, Inc. | 07/01/2019 | 04/02/2019 | 393 | A/P Invoice | 05/02/2019 | 57,502.69 |
| 2010 | SIL300 | Silver Zone, Inc. | 08/01/2019 | 04/09/2019 | 395 | A/P Invoice | 05/09/2019 | 61,938.51 |
| 2010 | SIL300 | Silver Zone, Inc. | 08/01/2019 | 04/09/2019 | 396 | A/P Invoice | 05/09/2019 | 89,538.83 |
| 2010 | SIL300 | Silver Zone, Inc. | 08/01/2019 | 04/17/2019 | 406 | A/P Invoice | 05/17/2019 | 57,502.69 |
| 2010 | SIL300 | Silver Zone, Inc. | 08/01/2019 | 04/21/2019 | 456 | A/P Invoice | 05/21/2019 | 58,919.74 |
| 2010 | SIL300 | Silver Zone, Inc. | 08/01/2019 | 04/09/2019 | 398 | A/P Invoice | 05/09/2019 | 57,502.69 |
| 2010 | SIL300 | Silver Zone, Inc. | 08/01/2019 | 04/09/2019 | 399 | A/P Invoice | 05/09/2019 | 20,586.92 |
| 2010 | SIL300 | Silver Zone, Inc. | 08/01/2019 | 04/09/2019 | 397 | A/P Invoice | 05/09/2019 | 20,586.92 |
| 2010 | SIL300 | Silver Zone, Inc. | 08/01/2019 | 04/16/2019 | 403 | A/P Invoice | 05/16/2019 | 58,230.69 |
| 2010 | SIL300 | Silver Zone, Inc. | 08/01/2019 | 04/16/2019 | 402 | A/P Invoice | 05/16/2019 | 21,250.74 |
| 2010 | SIL300 | Silver Zone, Inc. | 08/01/2019 | 04/23/2019 | 410 | A/P Invoice | 05/23/2019 | 26,923.41 |
| 2010 | SIL300 | Silver Zone, Inc. | 08/01/2019 | 04/23/2019 | 409 | A/P Invoice | 05/23/2019 | 58,230.69 |
| 2010 | SIL300 | Silver Zone, Inc. | 08/01/2019 | 04/05/2019 | 450 | A/P Invoice | 05/05/2019 | 91,005.68 |
| 2010 | SIL300 | Silver Zone, Inc. | 08/01/2019 | 04/10/2019 | 400 | A/P Invoice | 05/10/2019 | 23,498.92 |
| 2010 | SIL300 | Silver Zone, Inc. | 08/01/2019 | 04/29/2019 | 418 | A/P Invoice | 05/29/2019 | 82,128.21 |
| 2010 | SIL300 | Silver Zone, Inc. | 08/01/2019 | 04/29/2019 | 419 | A/P Invoice | 05/29/2019 | 58,230.69 |
| 2010 | SIL300 | Silver Zone, Inc. | 08/20/2019 | 08/20/2019 | 455 | A/P Invoice | 09/19/2019 | 12,256.02 |
| 2010 | SIT300 | SitePro Automation Software Solutions | 05/01/2019 | 05/01/2019 | 1266-4 | A/P Invoice | 04/07/2019 | 28,513.66 |
| 2010 | SIT300 | SitePro Automation Software Solutions | 05/01/2019 | 05/01/2019 | 1322-1 | A/P Invoice | 04/04/2019 | 54,278.72 |
| 2010 | SIT300 | SitePro Automation Software Solutions | 05/01/2019 | 05/01/2019 | 1245-11 | A/P Invoice | 04/18/2019 | 25,225.93 |
| 2010 | SIT300 | SitePro Automation Software Solutions | 05/01/2019 | 05/01/2019 | 1322-3 | A/P Invoice | 04/19/2019 | 16,363.20 |
| 2010 | SIT300 | SitePro Automation Software Solutions | 05/01/2019 | 05/01/2019 | 1266-6 | A/P Invoice | 04/19/2019 | 42,898.46 |
| 2010 | SIT300 | SitePro Automation Software Solutions | 05/01/2019 | 05/01/2019 | 1322-2 | A/P Invoice | 04/20/2019 | 60,272.36 |
| 2010 | SIT300 | SitePro Automation Software Solutions | 05/01/2019 | 05/01/2019 | 1321-2 | A/P Invoice | 04/26/2019 | 32,161.52 |
| 2010 | SIT300 | SitePro Automation Software Solutions | 05/01/2019 | 05/01/2019 | 1321-1 | A/P Invoice | 04/04/2019 | 43,511.10 |
| 2010 | SIT300 | SitePro Automation Software Solutions | 05/01/2019 | 05/01/2019 | 1321-4 | A/P Invoice | 04/30/2019 | 24,012.07 |
| 2010 | SIT300 | SitePro Automation Software Solutions | 05/01/2019 | 05/01/2019 | 1266-7 | A/P Invoice | 04/30/2019 | 1,841.82 |
| 2010 | SIT300 | SitePro Automation Software Solutions | 05/01/2019 | 05/01/2019 | RS193-0013 | A/P Invoice | 04/30/2019 | 53.38 |
| 2010 | SIT300 | SitePro Automation Software Solutions | 05/01/2019 | 05/01/2019 | RS193-0014 | A/P Invoice | 04/30/2019 | 93.41 |
| 2010 | SIT300 | SitePro Automation Software Solutions | 05/01/2019 | 05/01/2019 | RS193-0015 | A/P Invoice | 04/30/2019 | 26.69 |
| 2010 | SIT300 | SitePro Automation Software Solutions | 05/01/2019 | 05/01/2019 | RS193-0016 | A/P Invoice | 04/30/2019 | 80.06 |
| 2010 | SIT300 | SitePro Automation Software Solutions | 05/01/2019 | 05/01/2019 | RS193-0017 | A/P Invoice | 04/30/2019 | 146.78 |
| 2010 | SIT300 | SitePro Automation Software Solutions | 05/01/2019 | 05/01/2019 | RS193-0018 | A/P Invoice | 04/30/2019 | 40.03 |
| 2010 | SIT300 | SitePro Automation Software Solutions | 05/01/2019 | 05/01/2019 | RS193-0019 | A/P Invoice | 04/30/2019 | 160.13 |
| 2010 | SIT300 | SitePro Automation Software Solutions | 05/01/2019 | 05/01/2019 | AE193-0012 | A/P Invoice | 04/19/2019 | 366.69 |
| 2010 | SIT300 | SitePro Automation Software Solutions | 06/01/2019 | 01/29/2019 | 1245-8 | A/P Invoice | 02/28/2019 | 24,067.68 |
| 2010 | SIT300 | SitePro Automation Software Solutions | 08/01/2019 | 04/17/2019 | 1321-5 | A/P Invoice | 05/17/2019 | 27,160.72 |
| 2010 | SLR300 | Solid Liberty RENTAL Services, LLC | 03/01/2019 | 03/01/2019 | R-13831 | A/P Invoice | 03/31/2019 | 17,613.75 |
| 2010 | SLR300 | Solid Liberty RENTAL Services, LLC | 03/01/2019 | 03/01/2019 | R-13830 | A/P Invoice | 03/31/2019 | 5,070.63 |
| 2010 | SLR300 | Solid Liberty RENTAL Services, LLC | 03/01/2019 | 03/01/2019 | R-13834 | A/P Invoice | 03/31/2019 | 1,174.25 |
| 2010 | SLR300 | Solid Liberty RENTAL Services, LLC | 04/01/2019 | 04/01/2019 | R-13882 | A/P Invoice | 03/01/2019 | 2,348.50 |
| 2010 | SLR300 | Solid Liberty RENTAL Services, LLC | 04/01/2019 | 04/01/2019 | R-13881 | A/P Invoice | 03/01/2019 | 23,324.88 |
| 2010 | SLR300 | Solid Liberty RENTAL Services, LLC | 04/01/2019 | 04/01/2019 | R-13880 | A/P Invoice | 03/01/2019 | 345.87 |
| 2010 | SLR300 | Solid Liberty RENTAL Services, LLC | 04/01/2019 | 04/01/2019 | R-13879 | A/P Invoice | 03/01/2019 | 5,732.48 |
| 2010 | SLR300 | Solid Liberty RENTAL Services, LLC | 04/01/2019 | 04/01/2019 | R-13878 | A/P Invoice | 03/01/2019 | 29,617.79 |

| 2010 | SLR300 | Solid Liberty RENTAL Services, LLC | 04/01/2019 | 04/01/2019 R-13877 | | A/P Invoice | 03/01/2019 | 21,777.00 |
|------|--------|-------------------------------------|------------|--------------------|--|-------------|------------|-----------|
| 2010 | SLR300 | Solid Liberty RENTAL Services, LLC | 04/01/2019 | 04/01/2019 R-13876 | | A/P Invoice | 03/01/2019 | 7,639.67 |
| 2010 | SLR300 | Solid Liberty RENTAL Services, LLC | 07/01/2019 | 03/01/2019 R13953 | | A/P Invoice | 03/31/2019 | 1,788.06 |
| 2010 | SLR300 | Solid Liberty RENTAL Services, LLC | 07/01/2019 | 03/01/2019 R13952 | | A/P Invoice | 03/31/2019 | 16,717.05 |
| 2010 | SLR300 | Solid Liberty RENTAL Services, LLC | 07/01/2019 | 03/01/2019 R13951 | | A/P Invoice | 03/31/2019 | 28,790.48 |
| 2010 | SLR300 | Solid Liberty RENTAL Services, LLC | 07/01/2019 | 03/01/2019 R13950 | | A/P Invoice | 03/31/2019 | 1,409.10 |
| 2010 | SLR300 | Solid Liberty RENTAL Services, LLC | 07/01/2019 | 03/13/2019 R13964 | | A/P Invoice | 04/12/2019 | 6,186.16 |
| 2010 | SLR300 | Solid Liberty RENTAL Services, LLC | 07/01/2019 | 03/13/2019 R13963 | | A/P Invoice | 04/12/2019 | 1,761.38 |
| 2010 | SLR300 | Solid Liberty RENTAL Services, LLC | 07/01/2019 | 03/13/2019 R13962 | | A/P Invoice | 04/12/2019 | 832.65 |
| 2010 | SLS300 | Solid Liberty Services, LLC | 03/01/2019 | 03/01/2019 | 13455 | A/P Invoice | 01/18/2019 | 24,750.00 |
| 2010 | SLS300 | Solid Liberty Services, LLC | 03/01/2019 | 03/01/2019 | 13454 | A/P Invoice | 01/18/2019 | 1,280.00 |
| 2010 | SLS300 | Solid Liberty Services, LLC | 03/01/2019 | 03/01/2019 | 13453 | A/P Invoice | 01/18/2019 | 390.00 |
| 2010 | SLS300 | Solid Liberty Services, LLC | 03/01/2019 | 03/01/2019 | 13450 | A/P Invoice | 01/18/2019 | 2,580.00 |
| 2010 | SLS300 | Solid Liberty Services, LLC | 03/01/2019 | 03/01/2019 | 13451 | A/P Invoice | 01/18/2019 | 9,915.00 |
| 2010 | SLS300 | Solid Liberty Services, LLC | 03/01/2019 | 03/01/2019 | 13452 | A/P Invoice | 01/18/2019 | 16,575.00 |
| 2010 | SLS300 | Solid Liberty Services, LLC | 03/01/2019 | 03/01/2019 | 13449 | A/P Invoice | 01/18/2019 | 10,035.00 |
| 2010 | SLS300 | Solid Liberty Services, LLC | 03/01/2019 | 03/01/2019 | 13477 | A/P Invoice | 02/02/2019 | 1,365.00 |
| 2010 | SLS300 | Solid Liberty Services, LLC | 03/01/2019 | 03/01/2019 | 13476 | A/P Invoice | 02/02/2019 | 2,565.00 |
| 2010 | SLS300 | Solid Liberty Services, LLC | 03/01/2019 | 03/01/2019 | 13475 | A/P Invoice | 02/02/2019 | 1,250.00 |
| 2010 | SLS300 | Solid Liberty Services, LLC | 03/01/2019 | 03/01/2019 | 13474 | A/P Invoice | 02/02/2019 | 3,604.00 |
| 2010 | SLS300 | Solid Liberty Services, LLC | 05/01/2019 | 05/01/2019 | 13540 | A/P Invoice | 02/18/2019 | 1,325.00 |
| 2010 | SLS300 | Solid Liberty Services, LLC | 05/01/2019 | 05/01/2019 | 13539 | A/P Invoice | 02/18/2019 | 2,365.00 |
| 2010 | SLS300 | Solid Liberty Services, LLC | 05/01/2019 | 05/01/2019 | 13538 | A/P Invoice | 02/18/2019 | 2,500.00 |
| 2010 | SLS300 | Solid Liberty Services, LLC | 05/01/2019 | 05/01/2019 | 13537 | A/P Invoice | 02/18/2019 | 10,683.00 |
| 2010 | SLS300 | Solid Liberty Services, LLC | 05/01/2019 | 05/01/2019 | 13663 | A/P Invoice | 03/11/2019 | 2,365.00 |
| 2010 | SLS300 | Solid Liberty Services, LLC | 05/01/2019 | 05/01/2019 | 13664 | A/P Invoice | 03/11/2019 | 2,334.00 |
| 2010 | SLS300 | Solid Liberty Services, LLC | 05/01/2019 | 05/01/2019 | 13662 | A/P Invoice | 03/11/2019 | 3,730.00 |
| 2010 | SLS300 | Solid Liberty Services, LLC | 05/01/2019 | 05/01/2019 | 13660 | A/P Invoice | 03/11/2019 | 120.00 |
| 2010 | SLS300 | Solid Liberty Services, LLC | 05/01/2019 | 05/01/2019 | 13661 | A/P Invoice | 03/11/2019 | 275.00 |
| 2010 | SLS300 | Solid Liberty Services, LLC | 05/01/2019 | 05/01/2019 | 13666 | A/P Invoice | 03/11/2019 | 4,000.00 |
| 2010 | SLS300 | Solid Liberty Services, LLC | 05/01/2019 | 05/01/2019 | 13667 | A/P Invoice | 03/11/2019 | 2,500.00 |
| 2010 | SLS300 | Solid Liberty Services, LLC | 05/01/2019 | 05/01/2019 | 13665 | A/P Invoice | 03/11/2019 | 2,000.00 |
| 2010 | SLS300 | Solid Liberty Services, LLC | 05/01/2019 | 05/01/2019 | 13650 | A/P Invoice | 05/31/2019 | 9,360.00 |
| 2010 | SLS300 | Solid Liberty Services, LLC | 05/01/2019 | 05/01/2019 | 13649 | A/P Invoice | 05/31/2019 | 2,480.00 |
| 2010 | SLS300 | Solid Liberty Services, LLC | 05/01/2019 | 05/01/2019 | 13647 | A/P Invoice | 05/31/2019 | 38,965.00 |
| 2010 | SLS300 | Solid Liberty Services, LLC | 05/01/2019 | 05/01/2019 | 13646 | A/P Invoice | 05/31/2019 | 8,115.00 |
| 2010 | SLS300 | Solid Liberty Services, LLC | 05/01/2019 | 05/01/2019 | 13645 | A/P Invoice | 05/31/2019 | 5,905.00 |
| 2010 | SLS300 | Solid Liberty Services, LLC | 05/01/2019 | 05/01/2019 | 13644 | A/P Invoice | 02/05/2019 | 4,148.00 |
| 2010 | SLS300 | Solid Liberty Services, LLC | 05/01/2019 | 03/01/2018 | 12073-CM | A/P Invoice | 03/31/2018 | -2,119.67 |
| 2010 | SLS300 | Solid Liberty Services, LLC | 07/01/2019 | 03/04/2019 | 13788 | A/P Invoice | 04/03/2019 | 3,135.00 |
| 2010 | SLS300 | Solid Liberty Services, LLC | 07/01/2019 | 03/04/2019 | 13786 | A/P Invoice | 04/03/2019 | 1,450.00 |
| 2010 | SLS300 | Solid Liberty Services, LLC | 07/01/2019 | 03/04/2019 | 13785 | A/P Invoice | 04/03/2019 | 20,260.00 |
| 2010 | SLS300 | Solid Liberty Services, LLC | 07/01/2019 | 03/04/2019 | 13784 | A/P Invoice | 04/03/2019 | 5,915.00 |
| 2010 | SLS300 | Solid Liberty Services, LLC | 07/01/2019 | 03/04/2019 | 13783 | A/P Invoice | 04/03/2019 | 3,720.00 |
| 2010 | SLS300 | Solid Liberty Services, LLC | 07/01/2019 | 06/27/2019 | 14142 | A/P Invoice | 07/27/2019 | 8,599.95 |
| 2010 | SLS300 | Solid Liberty Services, LLC | 07/01/2019 | 03/18/2019 | 13817 | A/P Invoice | 04/17/2019 | 1,810.00 |
| 2010 | SLS300 | Solid Liberty Services, LLC | 07/01/2019 | 03/18/2019 | 13819 | A/P Invoice | 04/17/2019 | 11,482.50 |

| 2010 | SLS300 | Solid Liberty Services, LLC | 07/01/2019 | 04/05/2019 | 13897 | A/P Invoice | 05/05/2019 | 850.00 |
|------|--------|------|------|------|------|------|------|------|
| 2010 | SLS300 | Solid Liberty Services, LLC | 08/01/2019 | 03/26/2019 | 13851 | A/P Invoice | 04/25/2019 | 1,700.00 |
| 2010 | SLS300 | Solid Liberty Services, LLC | 08/01/2019 | 03/18/2019 | 13816 | A/P Invoice | 04/17/2019 | 1,320.00 |
| 2010 | SLYSOL | SLYDER ENERGY SOLUTIONS,LLC | 08/01/2019 | 12/04/2018 | 6247 | A/P Invoice | 01/03/2019 | 5,396.00 |
| 2010 | SMI500 | SMITH INTERNATIONAL, INC. | 11/01/2018 | 11/01/2018 | CM11821383 | A/P Invoice | 11/10/2018 | -21,866.25 |
| 2010 | SMI500 | SMITH INTERNATIONAL, INC. | 03/01/2019 | 03/01/2019 | IN11827270 | A/P Invoice | 03/31/2019 | 21,866.25 |
| 2010 | SMI500 | SMITH INTERNATIONAL, INC. | 04/01/2019 | 04/01/2019 | IN11832708 | A/P Invoice | 03/20/2019 | 115,533.25 |
| 2010 | SMI500 | SMITH INTERNATIONAL, INC. | 05/01/2019 | 02/07/2019 | IN11891456 | A/P Invoice | 03/09/2019 | 30,196.25 |
| 2010 | SMI500 | SMITH INTERNATIONAL, INC. | 05/01/2019 | 02/07/2019 | IN11831305 | A/P Invoice | 03/09/2019 | 6,784.45 |
| 2010 | SMI500 | SMITH INTERNATIONAL, INC. | 05/01/2019 | 02/07/2019 | IN11831454 | A/P Invoice | 03/09/2019 | 11,366.25 |
| 2010 | SMI500 | SMITH INTERNATIONAL, INC. | 05/01/2019 | 02/07/2019 | IN11831455 | A/P Invoice | 03/09/2019 | 15,696.25 |
| 2010 | SMI500 | SMITH INTERNATIONAL, INC. | 05/01/2019 | 02/07/2019 | IN11831365 | A/P Invoice | 03/09/2019 | 15,696.25 |
| 2010 | SMI500 | SMITH INTERNATIONAL, INC. | 05/01/2019 | 02/11/2019 | IN11831627 | A/P Invoice | 03/13/2019 | 11,366.25 |
| 2010 | SMI500 | SMITH INTERNATIONAL, INC. | 05/01/2019 | 02/11/2019 | IN11831628 | A/P Invoice | 03/13/2019 | 11,366.25 |
| 2010 | SMI500 | SMITH INTERNATIONAL, INC. | 05/01/2019 | 02/26/2019 | IN11833136 | A/P Invoice | 03/28/2019 | 11,366.25 |
| 2010 | SMI500 | SMITH INTERNATIONAL, INC. | 05/01/2019 | 02/15/2019 | IN11831961 | A/P Invoice | 03/17/2019 | 8,118.75 |
| 2010 | SMI500 | SMITH INTERNATIONAL, INC. | 05/01/2019 | 02/15/2019 | IN11832277 | A/P Invoice | 03/17/2019 | 21,866.25 |
| 2010 | SMI500 | SMITH INTERNATIONAL, INC. | 05/01/2019 | 02/15/2019 | IN11832278 | A/P Invoice | 03/17/2019 | 11,366.25 |
| 2010 | SMI500 | SMITH INTERNATIONAL, INC. | 05/01/2019 | 02/22/2019 | IN11832487 | A/P Invoice | 03/24/2019 | 15,696.25 |
| 2010 | SMI500 | SMITH INTERNATIONAL, INC. | 05/01/2019 | 02/22/2019 | IN11832488 | A/P Invoice | 03/24/2019 | 15,696.25 |
| 2010 | SMI500 | SMITH INTERNATIONAL, INC. | 05/01/2019 | 02/22/2019 | IN11832868 | A/P Invoice | 03/24/2019 | 21,866.25 |
| 2010 | SMI500 | SMITH INTERNATIONAL, INC. | 05/01/2019 | 02/22/2019 | IN11832875 | A/P Invoice | 03/24/2019 | 15,696.25 |
| 2010 | SMI500 | SMITH INTERNATIONAL, INC. | 05/01/2019 | 02/22/2019 | IN11832891 | A/P Invoice | 03/24/2019 | 15,696.25 |
| 2010 | SMI500 | SMITH INTERNATIONAL, INC. | 05/01/2019 | 02/11/2019 | IN11831636 | A/P Invoice | 03/13/2019 | 30,196.25 |
| 2010 | SMI500 | SMITH INTERNATIONAL, INC. | 05/01/2019 | 02/26/2019 | IN11833137 | A/P Invoice | 03/28/2019 | 26,031.25 |
| 2010 | SMI500 | SMITH INTERNATIONAL, INC. | 05/01/2019 | 02/26/2019 | IN11833138 | A/P Invoice | 03/28/2019 | 15,696.25 |
| 2010 | SMI500 | SMITH INTERNATIONAL, INC. | 05/01/2019 | 02/26/2019 | IN11833165 | A/P Invoice | 03/28/2019 | 13,531.25 |
| 2010 | SMI500 | SMITH INTERNATIONAL, INC. | 05/01/2019 | 02/28/2019 | IN11833519 | A/P Invoice | 03/30/2019 | 11,366.25 |
| 2010 | SMI500 | SMITH INTERNATIONAL, INC. | 05/01/2019 | 03/07/2019 | IN11833780 | A/P Invoice | 04/06/2019 | 11,366.25 |
| 2010 | SMI500 | SMITH INTERNATIONAL, INC. | 05/01/2019 | 03/07/2019 | IN11833781 | A/P Invoice | 04/06/2019 | 21,866.25 |
| 2010 | SMI500 | SMITH INTERNATIONAL, INC. | 05/01/2019 | 03/07/2019 | IN11833782 | A/P Invoice | 04/06/2019 | 15,696.25 |
| 2010 | SMI500 | SMITH INTERNATIONAL, INC. | 05/01/2019 | 03/11/2019 | IN11834101 | A/P Invoice | 04/10/2019 | 15,696.25 |
| 2010 | SMI500 | SMITH INTERNATIONAL, INC. | 05/01/2019 | 03/11/2019 | IN11834102 | A/P Invoice | 04/10/2019 | 11,366.25 |
| 2010 | SMI500 | SMITH INTERNATIONAL, INC. | 05/01/2019 | 03/12/2019 | IN11834199 | A/P Invoice | 04/11/2019 | 11,366.25 |
| 2010 | SMI500 | SMITH INTERNATIONAL, INC. | 05/01/2019 | 03/12/2019 | IN11834200 | A/P Invoice | 04/11/2019 | 11,366.25 |
| 2010 | SMI500 | SMITH INTERNATIONAL, INC. | 05/01/2019 | 04/16/2019 | IN11837099 | A/P Invoice | 05/16/2019 | 30,196.25 |
| 2010 | SMI500 | SMITH INTERNATIONAL, INC. | 05/01/2019 | 05/13/2019 | IN11838513 | A/P Invoice | 06/12/2019 | 11,366.25 |
| 2010 | SMI500 | SMITH INTERNATIONAL, INC. | 05/01/2019 | 10/01/2018 | IN11814937-CM | A/P Invoice | 10/31/2018 | -31,895.00 |
| 2010 | SMI500 | SMITH INTERNATIONAL, INC. | 05/01/2019 | 10/01/2018 | IN11816715-CM | A/P Invoice | 10/31/2018 | -16,198.75 |
| 2010 | SMI500 | SMITH INTERNATIONAL, INC. | 06/01/2019 | 02/22/2019 | IN111832875 | A/P Invoice | 03/24/2019 | 15,696.25 |
| 2010 | SMI500 | SMITH INTERNATIONAL, INC. | 06/01/2019 | 04/01/2019 | IN11824145-CM | A/P Invoice | 05/01/2019 | -11,366.25 |
| 2010 | SNYPER | Snyper Energy Services, Inc. | 03/01/2019 | 03/01/2019 | 3160 | A/P Invoice | 03/06/2019 | 7,902.00 |
| 2010 | SNYPER | Snyper Energy Services, Inc. | 05/01/2019 | 02/13/2019 | 3170 | A/P Invoice | 03/12/2019 | 8,645.00 |
| 2010 | SNYPER | Snyper Energy Services, Inc. | 06/01/2019 | 02/26/2019 | 3193 | A/P Invoice | 03/28/2019 | 945.00 |
| 2010 | SNYPER | Snyper Energy Services, Inc. | 06/01/2019 | 02/14/2019 | 3180 | A/P Invoice | 03/16/2019 | 3,290.00 |
| 2010 | SNYPER | Snyper Energy Services, Inc. | 06/01/2019 | 02/20/2019 | 3183 | A/P Invoice | 03/22/2019 | 5,746.50 |
| 2010 | SNYPER | Snyper Energy Services, Inc. | 06/01/2019 | 02/20/2019 | 3184 | A/P Invoice | 03/22/2019 | 7,256.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | SNYPER | Snyper Energy Services, Inc. | 06/01/2019 | 02/13/2019 | 3177 | A/P Invoice | 03/15/2019 | 5,200.00 |
| 2010 | SNYPER | Snyper Energy Services, Inc. | 06/01/2019 | 02/13/2019 | 3173 | A/P Invoice | 03/15/2019 | 6,772.00 |
| 2010 | SNYPER | Snyper Energy Services, Inc. | 06/01/2019 | 02/13/2019 | 3174 | A/P Invoice | 03/15/2019 | 3,646.50 |
| 2010 | SNYPER | Snyper Energy Services, Inc. | 06/01/2019 | 02/28/2019 | 3203 | A/P Invoice | 03/30/2019 | 23,359.50 |
| 2010 | SNYPER | Snyper Energy Services, Inc. | 07/01/2019 | 03/06/2019 | 3216 | A/P Invoice | 04/05/2019 | 66,692.50 |
| 2010 | SNYPER | Snyper Energy Services, Inc. | 07/01/2019 | 03/07/2019 | 3217 | A/P Invoice | 04/06/2019 | 22,537.50 |
| 2010 | SNYPER | Snyper Energy Services, Inc. | 08/01/2019 | 04/11/2019 | 3268 | A/P Invoice | 05/11/2019 | 4,135.00 |
| 2010 | SNYPER | Snyper Energy Services, Inc. | 08/01/2019 | 04/11/2019 | 3269 | A/P Invoice | 05/11/2019 | 18,477.50 |
| 2010 | SNYPER | Snyper Energy Services, Inc. | 08/01/2019 | 04/25/2019 | 3298 | A/P Invoice | 05/25/2019 | 3,012.00 |
| 2010 | SNYPER | Snyper Energy Services, Inc. | 08/01/2019 | 04/25/2019 | 3300 | A/P Invoice | 05/25/2019 | 6,077.50 |
| 2010 | SON300 | Sonic Connectors LTD | 04/01/2019 | 04/01/2019 | 181949 | A/P Invoice | 02/09/2019 | 6,619.21 |
| 2010 | SON300 | Sonic Connectors LTD | 04/01/2019 | 04/01/2019 | 181940 | A/P Invoice | 02/08/2019 | 2,205.73 |
| 2010 | SON300 | Sonic Connectors LTD | 05/01/2019 | 05/01/2019 | 182091 | A/P Invoice | 03/01/2019 | 6,259.89 |
| 2010 | SON300 | Sonic Connectors LTD | 05/01/2019 | 05/01/2019 | 182087 | A/P Invoice | 03/02/2019 | 6,339.21 |
| 2010 | SON300 | Sonic Connectors LTD | 05/01/2019 | 05/01/2019 | 182056 | A/P Invoice | 02/25/2019 | 6,139.21 |
| 2010 | SON300 | Sonic Connectors LTD | 05/01/2019 | 05/01/2019 | 182114 | A/P Invoice | 03/07/2019 | 7,855.06 |
| 2010 | SON300 | Sonic Connectors LTD | 05/01/2019 | 05/01/2019 | 182262 | A/P Invoice | 03/22/2019 | 6,108.96 |
| 2010 | SON300 | Sonic Connectors LTD | 05/01/2019 | 05/01/2019 | 182264 | A/P Invoice | 03/23/2019 | 7,946.06 |
| 2010 | SON300 | Sonic Connectors LTD | 05/01/2019 | 05/01/2019 | 182278 | A/P Invoice | 03/25/2019 | 4,403.30 |
| 2010 | SON300 | Sonic Connectors LTD | 05/01/2019 | 05/01/2019 | 182298 | A/P Invoice | 03/29/2019 | 6,104.49 |
| 2010 | SON300 | Sonic Connectors LTD | 05/01/2019 | 05/01/2019 | 182301 | A/P Invoice | 03/29/2019 | 8,356.18 |
| 2010 | SON300 | Sonic Connectors LTD | 05/01/2019 | 05/01/2019 | 182329 | A/P Invoice | 04/02/2019 | 8,323.56 |
| 2010 | SON300 | Sonic Connectors LTD | 05/01/2019 | 05/01/2019 | 182349 | A/P Invoice | 03/30/2019 | 7,080.00 |
| 2010 | SON300 | Sonic Connectors LTD | 05/01/2019 | 05/01/2019 | 182364 | A/P Invoice | 04/05/2019 | 8,405.56 |
| 2010 | SON300 | Sonic Connectors LTD | 06/01/2019 | 02/28/2019 | 182341 | A/P Invoice | 03/30/2019 | 7,080.00 |
| 2010 | SON300 | Sonic Connectors LTD | 07/01/2019 | 03/31/2019 | 182586 | A/P Invoice | 04/30/2019 | 4,708.44 |
| 2010 | SOS300 | STRIDE OILFIELD SERVICES,LLC | 07/01/2019 | 03/20/2019 | 9974 | A/P Invoice | 04/19/2019 | 280.00 |
| 2010 | SOS300 | STRIDE OILFIELD SERVICES,LLC | 07/01/2019 | 03/20/2019 | 9973 | A/P Invoice | 04/19/2019 | 240.00 |
| 2010 | SOS300 | STRIDE OILFIELD SERVICES,LLC | 08/01/2019 | 03/20/2019 | 9972 | A/P Invoice | 04/19/2019 | 360.00 |
| 2010 | SOUCON | SOUTHERN CONNECTIONS & SERVICES INC. | 07/01/2019 | 03/06/2019 | 9636 | A/P Invoice | 04/05/2019 | 10,125.00 |
| 2010 | SOUCON | SOUTHERN CONNECTIONS & SERVICES INC. | 07/01/2019 | 03/29/2019 | 9340 | A/P Invoice | 04/28/2019 | 10,800.00 |
| 2010 | SOUCON | SOUTHERN CONNECTIONS & SERVICES INC. | 08/01/2019 | 04/23/2019 | 9859 | A/P Invoice | 05/23/2019 | 11,105.00 |
| 2010 | SOUCON | SOUTHERN CONNECTIONS & SERVICES INC. | 08/01/2019 | 05/12/2019 | 9943 | A/P Invoice | 06/11/2019 | 12,505.00 |
| 2010 | SPR300 | Spraberry Production Services | 02/01/2019 | 02/01/2019 | 180435-1L | A/P Invoice | 03/03/2019 | 26,526.66 |
| 2010 | SPR300 | Spraberry Production Services | 03/01/2019 | 03/01/2019 | 180405-5E | A/P Invoice | 03/31/2019 | 3,507.30 |
| 2010 | SPR300 | Spraberry Production Services | 04/01/2019 | 04/01/2019 | 180352-1N | A/P Invoice | 02/13/2019 | 33,353.45 |
| 2010 | SPR300 | Spraberry Production Services | 04/01/2019 | 04/01/2019 | 180426-2L | A/P Invoice | 02/13/2019 | 6,402.99 |
| 2010 | SPR300 | Spraberry Production Services | 04/01/2019 | 04/01/2019 | 180364-3N | A/P Invoice | 02/13/2019 | 14,494.68 |
| 2010 | SPR300 | Spraberry Production Services | 04/01/2019 | 04/01/2019 | 180426-1N | A/P Invoice | 02/13/2019 | 8,660.00 |
| 2010 | SPR300 | Spraberry Production Services | 04/01/2019 | 04/01/2019 | 180426-3N | A/P Invoice | 02/13/2019 | 10,835.83 |
| 2010 | SPR300 | Spraberry Production Services | 04/01/2019 | 04/01/2019 | 180426-2N | A/P Invoice | 02/13/2019 | 4,432.84 |
| 2010 | SPR300 | Spraberry Production Services | 04/01/2019 | 04/01/2019 | 190032-1N | A/P Invoice | 02/21/2019 | 12,437.93 |
| 2010 | SPR300 | Spraberry Production Services | 04/01/2019 | 04/01/2019 | 180448-3E | A/P Invoice | 02/21/2019 | 3,624.21 |
| 2010 | SPR300 | Spraberry Production Services | 04/01/2019 | 04/01/2019 | 180448-2E | A/P Invoice | 02/21/2019 | 3,624.21 |
| 2010 | SPR300 | Spraberry Production Services | 04/01/2019 | 04/01/2019 | 180448-1E | A/P Invoice | 02/21/2019 | 3,264.21 |
| 2010 | SPR300 | Spraberry Production Services | 04/01/2019 | 04/01/2019 | 180448-5E | A/P Invoice | 02/21/2019 | 3,624.21 |
| 2010 | SPR300 | Spraberry Production Services | 04/01/2019 | 04/01/2019 | 180448-4E | A/P Invoice | 02/21/2019 | 3,624.21 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2010 | SPR300 | Spraberry Production Services | 04/01/2019 | 04/01/2019 | 180339-E | A/P Invoice | 02/28/2019 | | 2,670.67 |
| 2010 | SPR300 | Spraberry Production Services | 04/01/2019 | 04/01/2019 | 180431-3N | A/P Invoice | 03/01/2019 | | 35,089.96 |
| 2010 | SPR300 | Spraberry Production Services | 04/01/2019 | 04/01/2019 | 180426-1L | A/P Invoice | 03/01/2019 | | 7,388.06 |
| 2010 | SPR300 | Spraberry Production Services | 04/01/2019 | 04/01/2019 | 180431-1N | A/P Invoice | 03/01/2019 | | 23,156.59 |
| 2010 | SPR300 | Spraberry Production Services | 04/01/2019 | 04/01/2019 | 180431-2N | A/P Invoice | 03/01/2019 | | 11,041.50 |
| 2010 | SPR300 | Spraberry Production Services | 04/01/2019 | 04/01/2019 | 180386-1MR | A/P Invoice | 02/17/2019 | | 1,005.22 |
| 2010 | SPR300 | Spraberry Production Services | 05/01/2019 | 05/01/2019 | 180461-1N | A/P Invoice | 02/17/2019 | | 39,987.55 |
| 2010 | SPR300 | Spraberry Production Services | 05/01/2019 | 02/18/2019 | 180364-1LO | A/P Invoice | 03/17/2019 | | 9,217.49 |
| 2010 | SPR300 | Spraberry Production Services | 05/01/2019 | 02/18/2019 | 190028-2N | A/P Invoice | 03/17/2019 | | 12,776.21 |
| 2010 | SPR300 | Spraberry Production Services | 05/01/2019 | 02/18/2019 | 190028-3N | A/P Invoice | 03/17/2019 | | 4,140.56 |
| 2010 | SPR300 | Spraberry Production Services | 05/01/2019 | 02/18/2019 | 190044-1N | A/P Invoice | 03/17/2019 | | 8,692.48 |
| 2010 | SPR300 | Spraberry Production Services | 06/01/2019 | 02/05/2019 | 180364-2LO | A/P Invoice | 03/07/2019 | | 15,804.50 |
| 2010 | SPR300 | Spraberry Production Services | 06/01/2019 | 02/27/2019 | 190045-1N | A/P Invoice | 03/29/2019 | | 18,050.69 |
| 2010 | SPR300 | Spraberry Production Services | 06/01/2019 | 10/17/2018 | 180317-5E | A/P Invoice | 11/16/2018 | | 3,208.53 |
| 2010 | SPR300 | Spraberry Production Services | 06/01/2019 | 10/22/2018 | 180248-3N | A/P Invoice | 11/21/2018 | | 53,096.63 |
| 2010 | SPR300 | Spraberry Production Services | 06/01/2019 | 02/15/2019 | 180396-1L | A/P Invoice | 03/17/2019 | | 19,587.84 |
| 2010 | SPR300 | Spraberry Production Services | 06/01/2019 | 02/15/2019 | 180396-3L | A/P Invoice | 03/17/2019 | | 5,823.85 |
| 2010 | SPR300 | Spraberry Production Services | 06/01/2019 | 02/15/2019 | 180396-2L | A/P Invoice | 03/17/2019 | | 9,661.31 |
| 2010 | SPR300 | Spraberry Production Services | 06/01/2019 | 02/13/2019 | 190033-1E | A/P Invoice | 03/15/2019 | | 6,543.71 |
| 2010 | SPR300 | Spraberry Production Services | 06/01/2019 | 02/13/2019 | 190033-2E | A/P Invoice | 03/15/2019 | | 6,543.71 |
| 2010 | SPR300 | Spraberry Production Services | 06/01/2019 | 02/13/2019 | 190033-3E | A/P Invoice | 03/15/2019 | | 6,543.71 |
| 2010 | SPR300 | Spraberry Production Services | 06/01/2019 | 02/13/2019 | 190033-4E | A/P Invoice | 03/15/2019 | | 6,543.71 |
| 2010 | SPR300 | Spraberry Production Services | 07/01/2019 | 03/01/2019 | 190063-4S | A/P Invoice | 03/31/2019 | | 5,910.45 |
| 2010 | SPR300 | Spraberry Production Services | 07/01/2019 | 03/01/2019 | 190063-3S | A/P Invoice | 03/31/2019 | | 5,910.45 |
| 2010 | SPR300 | Spraberry Production Services | 07/01/2019 | 03/01/2019 | 190063-2S | A/P Invoice | 03/31/2019 | | 5,910.45 |
| 2010 | SPR300 | Spraberry Production Services | 07/01/2019 | 03/01/2019 | 190063-1S | A/P Invoice | 03/31/2019 | | 5,910.45 |
| 2010 | SPR300 | Spraberry Production Services | 07/01/2019 | 03/05/2019 | 190059-1N | A/P Invoice | 04/04/2019 | | 18,738.08 |
| 2010 | SPR300 | Spraberry Production Services | 07/01/2019 | 03/07/2019 | 190044-2N | A/P Invoice | 04/06/2019 | | 8,194.53 |
| 2010 | SPR300 | Spraberry Production Services | 07/01/2019 | 03/15/2019 | 190082-2N | A/P Invoice | 04/14/2019 | | 4,530.26 |
| 2010 | SPR300 | Spraberry Production Services | 07/01/2019 | 03/15/2019 | 190082-1L | A/P Invoice | 04/14/2019 | | 13,087.43 |
| 2010 | SPR300 | Spraberry Production Services | 07/01/2019 | 03/15/2019 | 190082-1N | A/P Invoice | 04/14/2019 | | 14,841.08 |
| 2010 | SPR300 | Spraberry Production Services | 07/01/2019 | 03/15/2019 | 190059-1L | A/P Invoice | 04/14/2019 | | 8,573.40 |
| 2010 | SPR300 | Spraberry Production Services | 07/01/2019 | 03/22/2019 | 180634-3LO | A/P Invoice | 04/21/2019 | | 27,132.86 |
| 2010 | SPR300 | Spraberry Production Services | 07/01/2019 | 03/29/2019 | 190073-2N | A/P Invoice | 04/28/2019 | | 10,419.06 |
| 2010 | SPR300 | Spraberry Production Services | 07/01/2019 | 03/28/2019 | 190082-2L | A/P Invoice | 04/27/2019 | | 5,596.53 |
| 2010 | SPR300 | Spraberry Production Services | 07/01/2019 | 03/28/2019 | 190045-2N | A/P Invoice | 04/27/2019 | | 10,213.39 |
| 2010 | SPR300 | Spraberry Production Services | 07/01/2019 | 03/11/2019 | 190073-1N | A/P Invoice | 04/10/2019 | | 9,991.48 |
| 2010 | SPR300 | Spraberry Production Services | 07/01/2019 | 04/09/2019 | 190082-3L | A/P Invoice | 05/09/2019 | | 18,470.16 |
| 2010 | SPR300 | Spraberry Production Services | 07/01/2019 | 04/03/2019 | 190086-4E | A/P Invoice | 05/03/2019 | | 7,036.25 |
| 2010 | SPR300 | Spraberry Production Services | 07/01/2019 | 04/03/2019 | 190086-1E | A/P Invoice | 05/03/2019 | | 7,036.25 |
| 2010 | SPR300 | Spraberry Production Services | 07/01/2019 | 04/03/2019 | 190086-3E | A/P Invoice | 05/03/2019 | | 7,036.25 |
| 2010 | SPR300 | Spraberry Production Services | 08/01/2019 | 04/10/2019 | 190106-1N | A/P Invoice | 05/10/2019 | | 2,386.91 |
| 2010 | SPR300 | Spraberry Production Services | 08/01/2019 | 04/11/2019 | 190092-1N | A/P Invoice | 05/11/2019 | | 7,220.28 |
| 2010 | SPR300 | Spraberry Production Services | 08/01/2019 | 04/11/2019 | 190028-3L | A/P Invoice | 05/11/2019 | | 11,604.40 |
| 2010 | SPR300 | Spraberry Production Services | 08/01/2019 | 04/11/2019 | 190092-2N | A/P Invoice | 05/11/2019 | | 16,150.90 |
| 2010 | SPR300 | Spraberry Production Services | 08/01/2019 | 04/11/2019 | 190028-1N | A/P Invoice | 05/11/2019 | | 26,304.75 |
| 2010 | SPR300 | Spraberry Production Services | 08/01/2019 | 04/23/2019 | 190045-IL | A/P Invoice | 05/23/2019 | | 30,104.33 |

| 2010 | SPR300 | Spraberry Production Services | 08/01/2019 | 04/24/2019 | 190106-2N | A/P Invoice | 05/24/2019 | 1,515.50 |
|------|--------|------------------------------|------------|------------|-----------|-------------|------------|----------|
| 2010 | SPS300 | Supreme Production Services, Inc. | 05/01/2019 | 05/01/2019 | MD25389 | A/P Invoice | 04/30/2019 | 35,558.43 |
| 2010 | SPS300 | Supreme Production Services, Inc. | 05/01/2019 | 05/01/2019 | MD25341 | A/P Invoice | 04/19/2019 | 17,613.75 |
| 2010 | SPS300 | Supreme Production Services, Inc. | 05/01/2019 | 05/01/2019 | MD25170 | A/P Invoice | 04/04/2019 | 44,151.80 |
| 2010 | SPS300 | Supreme Production Services, Inc. | 05/01/2019 | 05/01/2019 | MD25182 | A/P Invoice | 03/30/2019 | 5,374.65 |
| 2010 | SPS300 | Supreme Production Services, Inc. | 05/01/2019 | 05/01/2019 | MD25243 | A/P Invoice | 03/30/2019 | 1,140.31 |
| 2010 | SPS300 | Supreme Production Services, Inc. | 05/01/2019 | 05/01/2019 | MD25294 | A/P Invoice | 03/30/2019 | 37,594.41 |
| 2010 | SPS300 | Supreme Production Services, Inc. | 07/01/2019 | 01/31/2019 | MD24887 | A/P Invoice | 03/02/2019 | 9,799.41 |
| 2010 | SPS300 | Supreme Production Services, Inc. | 07/01/2019 | 03/20/2019 | MD25343 | A/P Invoice | 04/19/2019 | 7,506.30 |
| 2010 | SPS300 | Supreme Production Services, Inc. | 08/01/2019 | 04/15/2019 | MD25561 | A/P Invoice | 05/15/2019 | 29,356.25 |
| 2010 | SPS300 | Supreme Production Services, Inc. | 08/01/2019 | 04/15/2019 | MD25562 | A/P Invoice | 05/15/2019 | 7,186.30 |
| 2010 | SPS300 | Supreme Production Services, Inc. | 08/01/2019 | 02/28/2019 | MD25247 | A/P Invoice | 03/30/2019 | 22,430.84 |
| 2010 | STE300 | STELLAR AUTOMATION, INC. | 06/01/2019 | 03/08/2019 | W1303 | A/P Invoice | 04/07/2019 | 11,762.50 |
| 2010 | STE400 | STEALTH OILWELL SERVICES | 01/01/2019 | 01/01/2019 | 46868 | A/P Invoice | 03/02/2019 | 3,205.00 |
| 2010 | STE400 | STEALTH OILWELL SERVICES | 04/01/2019 | 04/01/2019 | W1296 | A/P Invoice | 03/02/2019 | 10,100.00 |
| 2010 | STE400 | STEALTH OILWELL SERVICES | 04/01/2019 | 04/01/2019 | 46999 | A/P Invoice | 02/28/2019 | 1,862.36 |
| 2010 | STE400 | STEALTH OILWELL SERVICES | 06/01/2019 | 03/04/2019 | 47615 | A/P Invoice | 04/03/2019 | 3,006.00 |
| 2010 | STE400 | STEALTH OILWELL SERVICES | 07/01/2019 | 03/19/2019 | H1417 | A/P Invoice | 04/18/2019 | 1,475.00 |
| 2010 | STE400 | STEALTH OILWELL SERVICES | 07/01/2019 | 03/19/2019 | H1416 | A/P Invoice | 04/18/2019 | 4,620.00 |
| 2010 | STE400 | STEALTH OILWELL SERVICES | 07/01/2019 | 03/26/2019 | H1429 | A/P Invoice | 04/25/2019 | 6,711.50 |
| 2010 | STE400 | STEALTH OILWELL SERVICES | 08/01/2019 | 04/26/2019 | 48443 | A/P Invoice | 05/26/2019 | 1,704.00 |
| 2010 | STEPUM | Stealth Pump & Supply, LLC | 03/01/2019 | 03/01/2019 | 0000005487 | A/P Invoice | 01/19/2019 | 14,430.49 |
| 2010 | STEPUM | Stealth Pump & Supply, LLC | 03/01/2019 | 03/01/2019 | 0000005651 | A/P Invoice | 01/30/2019 | 2,750.96 |
| 2010 | STEPUM | Stealth Pump & Supply, LLC | 03/01/2019 | 03/01/2019 | 0000005480 | A/P Invoice | 01/19/2019 | 4,810.16 |
| 2010 | STEPUM | Stealth Pump & Supply, LLC | 03/01/2019 | 03/01/2019 | 0000005484 | A/P Invoice | 01/19/2019 | 9,620.33 |
| 2010 | STEPUM | Stealth Pump & Supply, LLC | 03/01/2019 | 03/01/2019 | 0000005482 | A/P Invoice | 01/19/2019 | 4,810.16 |
| 2010 | STEPUM | Stealth Pump & Supply, LLC | 03/01/2019 | 03/01/2019 | 0000005481 | A/P Invoice | 01/19/2019 | 14,430.49 |
| 2010 | STEPUM | Stealth Pump & Supply, LLC | 03/01/2019 | 03/01/2019 | 0000005486 | A/P Invoice | 01/19/2019 | 14,430.49 |
| 2010 | STEPUM | Stealth Pump & Supply, LLC | 03/01/2019 | 03/01/2019 | 0000005485 | A/P Invoice | 01/20/2019 | 14,430.49 |
| 2010 | STEPUM | Stealth Pump & Supply, LLC | 03/01/2019 | 03/01/2019 | 0000005483 | A/P Invoice | 01/19/2019 | 4,810.16 |
| 2010 | STEPUM | Stealth Pump & Supply, LLC | 03/01/2019 | 03/01/2019 | 0000005488 | A/P Invoice | 01/19/2019 | 9,620.33 |
| 2010 | STEPUM | Stealth Pump & Supply, LLC | 03/01/2019 | 03/01/2019 | 0000005550 | A/P Invoice | 01/27/2019 | 2,895.75 |
| 2010 | STEPUM | Stealth Pump & Supply, LLC | 03/01/2019 | 03/01/2019 | 0000005551 | A/P Invoice | 01/27/2019 | 13,433.06 |
| 2010 | STEPUM | Stealth Pump & Supply, LLC | 04/01/2019 | 04/01/2019 | 0000005731 | A/P Invoice | 02/09/2019 | 2,000.22 |
| 2010 | STEPUM | Stealth Pump & Supply, LLC | 04/01/2019 | 04/01/2019 | 0000005732 | A/P Invoice | 02/09/2019 | 2,885.56 |
| 2010 | STEPUM | Stealth Pump & Supply, LLC | 04/01/2019 | 04/01/2019 | 0000005712 | A/P Invoice | 02/08/2019 | 691.76 |
| 2010 | STEPUM | Stealth Pump & Supply, LLC | 04/01/2019 | 04/01/2019 | 0000005982 | A/P Invoice | 05/01/2019 | 4,062.36 |
| 2010 | STEPUM | Stealth Pump & Supply, LLC | 04/01/2019 | 04/01/2019 | 0000005984 | A/P Invoice | 02/28/2019 | 2,348.40 |
| 2010 | STEPUM | Stealth Pump & Supply, LLC | 04/01/2019 | 04/01/2019 | 0000179 | A/P Invoice | 02/28/2019 | 1,953.83 |
| 2010 | STEPUM | Stealth Pump & Supply, LLC | 05/01/2019 | 05/01/2019 | 0000006123 | A/P Invoice | 03/06/2019 | 999.84 |
| 2010 | STEPUM | Stealth Pump & Supply, LLC | 05/01/2019 | 05/01/2019 | 0000006078 | A/P Invoice | 03/05/2019 | 1,653.53 |
| 2010 | STEPUM | Stealth Pump & Supply, LLC | 05/01/2019 | 05/01/2019 | 0000006157 | A/P Invoice | 03/07/2019 | 11,985.19 |
| 2010 | STEPUM | Stealth Pump & Supply, LLC | 05/01/2019 | 05/01/2019 | 0000006162 | A/P Invoice | 03/07/2019 | 1,844.70 |
| 2010 | STEPUM | Stealth Pump & Supply, LLC | 05/01/2019 | 05/01/2019 | 0000006161 | A/P Invoice | 03/07/2019 | 1,844.70 |
| 2010 | STEPUM | Stealth Pump & Supply, LLC | 05/01/2019 | 05/01/2019 | 0000006160 | A/P Invoice | 03/07/2019 | 1,844.70 |
| 2010 | STEPUM | Stealth Pump & Supply, LLC | 05/01/2019 | 05/01/2019 | 0000006155 | A/P Invoice | 03/07/2019 | 11,985.19 |
| 2010 | STEPUM | Stealth Pump & Supply, LLC | 05/01/2019 | 05/01/2019 | 0000006158 | A/P Invoice | 03/07/2019 | 11,985.19 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010 | STEPUM | Stealth Pump & Supply, LLC | 05/01/2019 | 05/01/2019 | 0000006159 | A/P Invoice | 03/07/2019 | | | | 11,985.19 |
| 2010 | STEPUM | Stealth Pump & Supply, LLC | 05/01/2019 | 05/01/2019 | 0000006156 | A/P Invoice | 03/07/2019 | | | | 11,985.19 |
| 2010 | STEPUM | Stealth Pump & Supply, LLC | 05/01/2019 | 05/01/2019 | 0000006122 | A/P Invoice | 03/06/2019 | | | | 1,150.58 |
| 2010 | STEPUM | Stealth Pump & Supply, LLC | 05/01/2019 | 05/01/2019 | 0000006125 | A/P Invoice | 03/06/2019 | | | | 625.01 |
| 2010 | STEPUM | Stealth Pump & Supply, LLC | 06/01/2019 | 02/13/2019 | 0000006264 | A/P Invoice | 03/15/2019 | | | | 3,600.11 |
| 2010 | STEPUM | Stealth Pump & Supply, LLC | 07/01/2019 | 03/19/2019 | 0000006841 | A/P Invoice | 04/18/2019 | | | | 1,743.67 |
| 2010 | STEPUM | Stealth Pump & Supply, LLC | 08/01/2019 | 04/12/2019 | 0000007180 | A/P Invoice | 05/12/2019 | | | | 1,572.66 |
| 2010 | STOOIL | STONE OILFIELD SERVICES, INC. | 05/01/2019 | 05/01/2019 | SO4592 | A/P Invoice | 03/26/2019 | | | | 1,383.53 |
| 2010 | STOOIL | STONE OILFIELD SERVICES, INC. | 05/01/2019 | 05/01/2019 | SO4531 | A/P Invoice | 03/20/2019 | | | | 2,230.80 |
| 2010 | STOOIL | STONE OILFIELD SERVICES, INC. | 05/01/2019 | 05/01/2019 | SO4520 | A/P Invoice | 03/19/2019 | | | | 2,456.03 |
| 2010 | STOOIL | STONE OILFIELD SERVICES, INC. | 05/01/2019 | 05/01/2019 | SO4388 | A/P Invoice | 03/12/2019 | | | | 2,466.75 |
| 2010 | STOOIL | STONE OILFIELD SERVICES, INC. | 05/01/2019 | 01/14/2018 | 10021-CM | A/P Invoice | 02/13/2018 | | | | -2,734.88 |
| 2010 | STOOIL | STONE OILFIELD SERVICES, INC. | 05/01/2019 | 01/15/2018 | 10022-CM | A/P Invoice | 02/14/2018 | | | | -1,093.95 |
| 2010 | STOOIL | STONE OILFIELD SERVICES, INC. | 06/01/2019 | 02/08/2019 | SO4346 | A/P Invoice | 03/10/2019 | | | | 3,981.66 |
| 2010 | STOOIL | STONE OILFIELD SERVICES, INC. | 07/01/2019 | 04/08/2019 | SO5415 | A/P Invoice | 05/08/2019 | | | | 1,324.54 |
| 2010 | STOOIL | STONE OILFIELD SERVICES, INC. | 07/01/2019 | 04/03/2019 | SO5205 | A/P Invoice | 05/03/2019 | | | | 1,357.79 |
| 2010 | STOOIL | STONE OILFIELD SERVICES, INC. | 07/01/2019 | 04/01/2019 | SO5264 | A/P Invoice | 05/01/2019 | | | | 1,324.54 |
| 2010 | STOOIL | STONE OILFIELD SERVICES, INC. | 07/01/2019 | 03/11/2019 | SO4806 | A/P Invoice | 04/10/2019 | | | | 418.28 |
| 2010 | STOOIL | STONE OILFIELD SERVICES, INC. | 08/01/2019 | 04/15/2019 | SO5571 | A/P Invoice | 05/15/2019 | | | | 1,169.03 |
| 2010 | STOREN | STONE RENTALS II | 06/01/2019 | 02/28/2019 | 14997 | A/P Invoice | 03/30/2019 | | | | 541.88 |
| 2010 | STOREN | STONE RENTALS II | 07/01/2019 | 03/31/2019 | 14998 | A/P Invoice | 04/30/2019 | | | | 988.13 |
| 2010 | STS300 | Standard Tubular Services, Inc. | 07/01/2019 | 04/04/2019 | 019945 | A/P Invoice | 05/04/2019 | 09/27/2019 C | 9682 | | 800.00 |
| 2010 | STS300 | Standard Tubular Services, Inc. | 07/01/2019 | 04/03/2019 | 20688 | A/P Invoice | 05/03/2019 | 09/27/2019 C | 9682 | | 800.00 |
| 2010 | STS300 | Standard Tubular Services, Inc. | 07/01/2019 | 04/05/2019 | 20689 | A/P Invoice | 05/05/2019 | 09/27/2019 C | 9682 | | 800.00 |
| 2010 | STS300 | Standard Tubular Services, Inc. | 08/01/2019 | 04/20/2019 | 20873 | A/P Invoice | 05/20/2019 | 09/27/2019 C | 9682 | | 800.00 |
| 2010 | STS300 | Standard Tubular Services, Inc. | 08/01/2019 | 04/18/2019 | 20876 | A/P Invoice | 05/18/2019 | 09/27/2019 C | 9682 | | 800.00 |
| 2010 | STS300 | Standard Tubular Services, Inc. | 08/01/2019 | 04/18/2019 | 20822 | A/P Invoice | 05/18/2019 | 09/27/2019 C | 9682 | | 800.00 |
| 2010 | STS300 | Standard Tubular Services, Inc. | 08/01/2019 | 04/18/2019 | 020533 | A/P Invoice | 05/18/2019 | 09/27/2019 C | 9682 | | 800.00 |
| 2010 | STS300 | Standard Tubular Services, Inc. | 08/01/2019 | 05/01/2019 | 20777 | A/P Invoice | 05/31/2019 | 09/27/2019 C | 9682 | | 800.00 |
| 2010 | STS300 | Standard Tubular Services, Inc. | 08/01/2019 | 05/30/2019 | 21015 | A/P Invoice | 06/29/2019 | 09/27/2019 C | 9682 | | 800.00 |
| 2010 | STS300 | Standard Tubular Services, Inc. | 08/01/2019 | 05/23/2019 | 21573 | A/P Invoice | 06/22/2019 | 09/27/2019 C | 9682 | | 800.00 |
| 2010 | STS300 | Standard Tubular Services, Inc. | 08/01/2019 | 04/26/2019 | 20874 | A/P Invoice | 05/26/2019 | 09/27/2019 C | 9682 | | 800.00 |
| 2010 | SUMCAS | Summit Casing Services, LLC | 07/01/2019 | 04/30/2019 | 56030 | A/P Invoice | 05/30/2019 | | | | 4,381.03 |
| 2010 | SUMCAS | Summit Casing Services, LLC | 07/01/2019 | 04/30/2019 | 56035 | A/P Invoice | 05/30/2019 | | | | 5,325.77 |
| 2010 | SUMCAS | Summit Casing Services, LLC | 07/01/2019 | 04/29/2019 | 55952 | A/P Invoice | 05/29/2019 | | | | 2,295.14 |
| 2010 | SUMCAS | Summit Casing Services, LLC | 07/01/2019 | 04/29/2019 | 55962 | A/P Invoice | 05/29/2019 | | | | 29,025.36 |
| 2010 | SUMCAS | Summit Casing Services, LLC | 07/01/2019 | 04/24/2019 | 55930 | A/P Invoice | 05/24/2019 | | | | 28,666.68 |
| 2010 | SUMCAS | Summit Casing Services, LLC | 07/01/2019 | 04/23/2019 | 55888 | A/P Invoice | 05/23/2019 | | | | 1,974.89 |
| 2010 | SUMCAS | Summit Casing Services, LLC | 07/01/2019 | 04/22/2019 | 55880 | A/P Invoice | 05/22/2019 | | | | 14,434.05 |
| 2010 | SUMCAS | Summit Casing Services, LLC | 07/01/2019 | 04/22/2019 | 55881 | A/P Invoice | 05/22/2019 | | | | 28,781.97 |
| 2010 | SUMCAS | Summit Casing Services, LLC | 07/01/2019 | 04/22/2019 | 55884 | A/P Invoice | 05/22/2019 | | | | 28,429.68 |
| 2010 | SUMCAS | Summit Casing Services, LLC | 07/01/2019 | 05/03/2019 | 56118 | A/P Invoice | 06/02/2019 | | | | 5,128.28 |
| 2010 | SUMCAS | Summit Casing Services, LLC | 07/01/2019 | 05/08/2019 | 56162 | A/P Invoice | 06/07/2019 | | | | 29,025.36 |
| 2010 | SUMCAS | Summit Casing Services, LLC | 07/01/2019 | 05/08/2019 | 56172 | A/P Invoice | 06/07/2019 | | | | 3,186.50 |
| 2010 | SUMCAS | Summit Casing Services, LLC | 07/01/2019 | 05/23/2019 | 56439 | A/P Invoice | 06/22/2019 | | | | 5,021.53 |
| 2010 | SUMCAS | Summit Casing Services, LLC | 07/01/2019 | 05/23/2019 | 56438 | A/P Invoice | 06/22/2019 | | | | 5,128.28 |
| 2010 | SUMCAS | Summit Casing Services, LLC | 07/01/2019 | 05/31/2019 | 56573 | A/P Invoice | 06/30/2019 | | | | 4,455.76 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010 | SUMCAS | Summit Casing Services, LLC | 07/01/2019 | 05/31/2019 | 56556 | A/P Invoice | 06/30/2019 | | | 28,776.63 |
| 2010 | SUMCAS | Summit Casing Services, LLC | 07/01/2019 | 05/31/2019 | 56572 | A/P Invoice | 06/30/2019 | | | 3,206.78 |
| 2010 | SUMCAS | Summit Casing Services, LLC | 07/01/2019 | 05/28/2019 | 56486 | A/P Invoice | 06/27/2019 | | | 29,025.36 |
| 2010 | SUMCAS | Summit Casing Services, LLC | 07/01/2019 | 06/25/2019 | 56916 | A/P Invoice | 07/25/2019 | | | 28,859.89 |
| 2010 | SUMCAS | Summit Casing Services, LLC | 07/01/2019 | 06/26/2019 | 56952 | A/P Invoice | 07/26/2019 | | | 28,411.53 |
| 2010 | SUMCAS | Summit Casing Services, LLC | 07/01/2019 | 06/19/2019 | 56862 | A/P Invoice | 07/19/2019 | | | 5,555.28 |
| 2010 | SUMCAS | Summit Casing Services, LLC | 07/01/2019 | 06/26/2019 | 56966 | A/P Invoice | 07/26/2019 | | | 5,966.27 |
| 2010 | SUMCAS | Summit Casing Services, LLC | 07/01/2019 | 06/28/2019 | 57035 | A/P Invoice | 07/28/2019 | | | 25,641.36 |
| 2010 | SUMCAS | Summit Casing Services, LLC | 07/01/2019 | 06/19/2019 | 56850 | A/P Invoice | 07/19/2019 | | | 19,022.86 |
| 2010 | SUMCAS | Summit Casing Services, LLC | 07/01/2019 | 06/18/2019 | 56805 | A/P Invoice | 07/18/2019 | | | 5,269.19 |
| 2010 | SUMCAS | Summit Casing Services, LLC | 07/01/2019 | 06/17/2019 | 56806 | A/P Invoice | 07/17/2019 | | | 5,235.03 |
| 2010 | SUMCAS | Summit Casing Services, LLC | 07/01/2019 | 06/14/2019 | 56785 | A/P Invoice | 07/14/2019 | | | 10,055.87 |
| 2010 | SUMCAS | Summit Casing Services, LLC | 07/01/2019 | 06/14/2019 | 56786 | A/P Invoice | 07/14/2019 | | | 28,859.89 |
| 2010 | SUMCAS | Summit Casing Services, LLC | 07/01/2019 | 06/13/2019 | 56777 | A/P Invoice | 07/13/2019 | | | 6,100.77 |
| 2010 | SUMCAS | Summit Casing Services, LLC | 07/01/2019 | 06/04/2019 | 56645 | A/P Invoice | 07/04/2019 | | | 7,354.02 |
| 2010 | SUMCAS | Summit Casing Services, LLC | 07/01/2019 | 06/03/2019 | 56589 | A/P Invoice | 07/03/2019 | | | 9,853.04 |
| 2010 | SUMCAS | Summit Casing Services, LLC | 08/01/2019 | 07/23/2019 | 57373 | A/P Invoice | 08/22/2019 | | | 5,539.27 |
| 2010 | SUN300 | Sun Drilling Products, Corp | 02/06/2019 | 02/06/2019 | 26595-COR | A/P Invoice | 02/06/2019 | | | -27.00 |
| 2010 | SWA800 | SHAW INTERESTS, INC. | 06/01/2019 | 04/24/2019 | 8711 | A/P Invoice | 05/24/2019 | | | 670,234.59 |
| 2010 | SWA800 | SHAW INTERESTS, INC. | 06/01/2019 | 05/10/2019 | 8722 | A/P Invoice | 06/09/2019 | | | 4,931.74 |
| 2010 | SWA800 | SHAW INTERESTS, INC. | 06/01/2019 | 05/14/2019 | 8724 | A/P Invoice | 06/13/2019 | | | 20,833.34 |
| 2010 | SWA800 | SHAW INTERESTS, INC. | 06/01/2019 | 05/15/2019 | 8726 | A/P Invoice | 06/14/2019 | | | 306,249.98 |
| 2010 | SWA800 | SHAW INTERESTS, INC. | 06/01/2019 | 05/17/2019 | 8728 | A/P Invoice | 06/16/2019 | | | 9,523.84 |
| 2010 | SWA800 | SHAW INTERESTS, INC. | 06/01/2019 | 05/21/2019 | 8730 | A/P Invoice | 06/20/2019 | | | 19,285.68 |
| 2010 | SWA800 | SHAW INTERESTS, INC. | 06/03/2019 | 06/03/2019 | 8740 | A/P Invoice | 07/03/2019 | | | 23,392.89 |
| 2010 | SWA800 | SHAW INTERESTS, INC. | 08/01/2019 | 06/20/2019 | 8771 | A/P Invoice | 07/20/2019 09/05/2019 C | 9653 | 174,999.97 |
| 2010 | SWA800 | SHAW INTERESTS, INC. | 08/01/2019 | 07/03/2019 | 8785 | A/P Invoice | 08/02/2019 09/05/2019 C | 9653 | 66,863.09 |
| 2010 | SWA800 | SHAW INTERESTS, INC. | 08/01/2019 | 05/01/2019 | 21657 | A/P Invoice | 05/31/2019 | | | 23,757.61 |
| 2010 | SWA800 | SHAW INTERESTS, INC. | 08/01/2019 | 05/16/2019 | 21695 | A/P Invoice | 06/15/2019 | | | 28,516.72 |
| 2010 | SWECO | SWECO | 02/01/2019 | 02/01/2019 | 200922 | A/P Invoice | 10/26/2018 | | | 36,748.92 |
| 2010 | SWI300 | SwiftWater - A Tetra Company | 07/01/2019 | 03/20/2019 | 57001584RI | A/P Invoice | 04/19/2019 | | | 4,500.00 |
| 2010 | SWI300 | SwiftWater - A Tetra Company | 07/01/2019 | 04/08/2019 | 57001777RI | A/P Invoice | 05/08/2019 | | | 6,510.00 |
| 2010 | SWI300 | SwiftWater - A Tetra Company | 07/01/2019 | 04/08/2019 | 57001770RI | A/P Invoice | 05/08/2019 | | | 300.00 |
| 2010 | SWI300 | SwiftWater - A Tetra Company | 08/01/2019 | 03/08/2019 | 57001417RI | A/P Invoice | 04/07/2019 | | | 299,028.19 |
| 2010 | SWI300 | SwiftWater - A Tetra Company | 08/01/2019 | 04/11/2019 | 57001869RI | A/P Invoice | 05/11/2019 | | | 2,459.65 |
| 2010 | SYN300 | SYNERGY RENTALS, LLC | 07/01/2019 | 03/04/2019 S10579 | | A/P Invoice | 04/03/2019 | | | 6,210.00 |
| 2010 | SYN300 | SYNERGY RENTALS, LLC | 07/01/2019 | 03/04/2019 S10577 | | A/P Invoice | 04/03/2019 | | | 1,468.50 |
| 2010 | TAN300 | TankLogix, LLC | 12/01/2018 | 12/01/2018 | 88133 | A/P Invoice | 11/22/2018 | | | 3,399.84 |
| 2010 | TAN300 | TankLogix, LLC | 12/01/2018 | 12/01/2018 | 88134 | A/P Invoice | 11/22/2018 | | | 2,044.44 |
| 2010 | TAN300 | TankLogix, LLC | 12/01/2018 | 12/01/2018 | 87426 | A/P Invoice | 10/30/2018 | | | 220.00 |
| 2010 | TAN300 | TankLogix, LLC | 12/01/2018 | 12/01/2018 | 87425 | A/P Invoice | 10/30/2018 | | | 220.00 |
| 2010 | TAN300 | TankLogix, LLC | 12/01/2018 | 12/01/2018 | 87424 | A/P Invoice | 10/30/2018 | | | 420.00 |
| 2010 | TAN300 | TankLogix, LLC | 12/01/2018 | 12/01/2018 | 87423 | A/P Invoice | 10/30/2018 | | | 200.00 |
| 2010 | TAN300 | TankLogix, LLC | 12/01/2018 | 12/01/2018 | 87422 | A/P Invoice | 10/30/2018 | | | 300.00 |
| 2010 | TAN300 | TankLogix, LLC | 12/01/2018 | 12/01/2018 | 87918 | A/P Invoice | 11/07/2018 | | | 2,701.90 |
| 2010 | TAN300 | TankLogix, LLC | 12/01/2018 | 12/01/2018 | 87917 | A/P Invoice | 11/07/2018 | | | 273.24 |
| 2010 | TAN300 | TankLogix, LLC | 12/01/2018 | 12/01/2018 | 87915 | A/P Invoice | 11/07/2018 | | | 3,478.08 |

| 2010 | TAN300 | TankLogix, LLC | 12/01/2018 | 12/01/2018 | 87916 | A/P Invoice | 11/07/2018 | 4,694.16 |
|------|--------|----------------|------------|------------|-------|-------------|------------|----------|
| 2010 | TAN300 | TankLogix, LLC | 02/01/2019 | 02/01/2019 | 87429 | A/P Invoice | 10/30/2018 | 220.00 |
| 2010 | TAN300 | TankLogix, LLC | 02/01/2019 | 02/01/2019 | 87428 | A/P Invoice | 10/30/2018 | 220.00 |
| 2010 | TAN300 | TankLogix, LLC | 02/01/2019 | 02/01/2019 | 87427 | A/P Invoice | 10/31/2018 | 220.00 |
| 2010 | TAN300 | TankLogix, LLC | 03/01/2019 | 03/01/2019 | 89243 | A/P Invoice | 12/05/2018 | 832.03 |
| 2010 | TAN300 | TankLogix, LLC | 03/01/2019 | 03/01/2019 | 89529 | A/P Invoice | 12/19/2018 | 47,524.99 |
| 2010 | TAN300 | TankLogix, LLC | 03/01/2019 | 03/01/2019 | 89244 | A/P Invoice | 12/05/2018 | 803.52 |
| 2010 | TAN300 | TankLogix, LLC | 03/01/2019 | 03/01/2019 | 204336 | A/P Invoice | 03/31/2019 | 20,816.25 |
| 2010 | TAN300 | TankLogix, LLC | 03/01/2019 | 03/01/2019 | 90249 | A/P Invoice | 01/01/2019 | 200.00 |
| 2010 | TAN300 | TankLogix, LLC | 04/01/2019 | 04/01/2019 | 90248 | A/P Invoice | 01/01/2019 | 300.00 |
| 2010 | TAN300 | TankLogix, LLC | 04/01/2019 | 04/01/2019 | 90929 | A/P Invoice | 01/18/2019 | 1,030.10 |
| 2010 | TAN300 | TankLogix, LLC | 04/01/2019 | 04/01/2019 | 90671 | A/P Invoice | 01/05/2019 | 11,996.26 |
| 2010 | TAN300 | TankLogix, LLC | 04/01/2019 | 04/01/2019 | 90254 | A/P Invoice | 01/01/2019 | 220.00 |
| 2010 | TAN300 | TankLogix, LLC | 04/01/2019 | 04/01/2019 | 90255 | A/P Invoice | 01/01/2019 | 220.00 |
| 2010 | TAN300 | TankLogix, LLC | 04/01/2019 | 04/01/2019 | 90251 | A/P Invoice | 01/01/2019 | 220.00 |
| 2010 | TAN300 | TankLogix, LLC | 04/01/2019 | 04/01/2019 | 90252 | A/P Invoice | 01/01/2019 | 220.00 |
| 2010 | TAN300 | TankLogix, LLC | 04/01/2019 | 04/01/2019 | 90253 | A/P Invoice | 01/01/2019 | 220.00 |
| 2010 | TAN300 | TankLogix, LLC | 04/01/2019 | 04/01/2019 | 90250 | A/P Invoice | 01/01/2019 | 420.00 |
| 2010 | TAN300 | TankLogix, LLC | 04/01/2019 | 04/01/2019 | 90930 | A/P Invoice | 01/18/2019 | 626.40 |
| 2010 | TAN300 | TankLogix, LLC | 04/01/2019 | 04/01/2019 | 91890 | A/P Invoice | 02/01/2019 | 200.00 |
| 2010 | TAN300 | TankLogix, LLC | 04/01/2019 | 04/01/2019 | 92462 | A/P Invoice | 02/15/2019 | 758.59 |
| 2010 | TAN300 | TankLogix, LLC | 04/01/2019 | 04/01/2019 | 91891 | A/P Invoice | 02/01/2019 | 420.00 |
| 2010 | TAN300 | TankLogix, LLC | 04/01/2019 | 04/01/2019 | 91892 | A/P Invoice | 02/01/2019 | 220.00 |
| 2010 | TAN300 | TankLogix, LLC | 04/01/2019 | 04/01/2019 | 91893 | A/P Invoice | 02/01/2019 | 220.00 |
| 2010 | TAN300 | TankLogix, LLC | 04/01/2019 | 04/01/2019 | 91894 | A/P Invoice | 02/01/2019 | 220.00 |
| 2010 | TAN300 | TankLogix, LLC | 04/01/2019 | 04/01/2019 | 91895 | A/P Invoice | 02/01/2019 | 220.00 |
| 2010 | TAN300 | TankLogix, LLC | 04/01/2019 | 04/01/2019 | 91896 | A/P Invoice | 02/01/2019 | 220.00 |
| 2010 | TAN300 | TankLogix, LLC | 04/01/2019 | 04/01/2019 | 91889 | A/P Invoice | 01/31/2019 | 300.00 |
| 2010 | TAN300 | TankLogix, LLC | 04/01/2019 | 04/01/2019 | 91273 | A/P Invoice | 01/31/2019 | 356.40 |
| 2010 | TAN300 | TankLogix, LLC | 05/01/2019 | 05/01/2019 | 93451 | A/P Invoice | 03/02/2019 | 420.00 |
| 2010 | TAN300 | TankLogix, LLC | 05/01/2019 | 05/01/2019 | 93456 | A/P Invoice | 03/01/2019 | 220.00 |
| 2010 | TAN300 | TankLogix, LLC | 05/01/2019 | 05/01/2019 | 93455 | A/P Invoice | 03/01/2019 | 220.00 |
| 2010 | TAN300 | TankLogix, LLC | 05/01/2019 | 05/01/2019 | 93454 | A/P Invoice | 03/01/2019 | 220.00 |
| 2010 | TAN300 | TankLogix, LLC | 05/01/2019 | 05/01/2019 | 93453 | A/P Invoice | 03/01/2019 | 220.00 |
| 2010 | TAN300 | TankLogix, LLC | 05/01/2019 | 05/01/2019 | 93452 | A/P Invoice | 03/01/2019 | 220.00 |
| 2010 | TAN300 | TankLogix, LLC | 05/01/2019 | 05/01/2019 | 93450 | A/P Invoice | 03/01/2019 | 200.00 |
| 2010 | TAN300 | TankLogix, LLC | 05/01/2019 | 05/01/2019 | 93449 | A/P Invoice | 05/31/2019 | 300.00 |
| 2010 | TAN300 | TankLogix, LLC | 05/01/2019 | 05/01/2019 | 93991 | A/P Invoice | 03/12/2019 | 1,737.74 |
| 2010 | TAN300 | TankLogix, LLC | 06/01/2019 | 02/12/2019 | 93990 | A/P Invoice | 03/14/2019 | 5,575.90 |
| 2010 | TAN300 | TankLogix, LLC | 06/01/2019 | 01/28/2019 | 92799 | A/P Invoice | 02/27/2019 | 12,921.16 |
| 2010 | TAN300 | TankLogix, LLC | 06/01/2019 | 02/26/2019 | 94306 | A/P Invoice | 03/28/2019 | 892.08 |
| 2010 | TAN300 | TankLogix, LLC | 06/01/2019 | 02/26/2019 | 94307 | A/P Invoice | 03/28/2019 | 20,653.56 |
| 2010 | TAN300 | TankLogix, LLC | 07/01/2019 | 04/09/2019 | 96949 | A/P Invoice | 05/09/2019 | 26,156.62 |
| 2010 | TAN300 | TankLogix, LLC | 07/01/2019 | 04/09/2019 | 96948 | A/P Invoice | 05/09/2019 | 1,434.24 |
| 2010 | TAN300 | TankLogix, LLC | 07/01/2019 | 04/01/2019 | 96428 | A/P Invoice | 05/01/2019 | 420.00 |
| 2010 | TAN300 | TankLogix, LLC | 07/01/2019 | 04/01/2019 | 96427 | A/P Invoice | 05/01/2019 | 200.00 |
| 2010 | TAN300 | TankLogix, LLC | 07/01/2019 | 04/01/2019 | 96426 | A/P Invoice | 05/01/2019 | 300.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---:|
| 2010 | TAN300 | TankLogix, LLC | 07/01/2019 | 04/01/2019 | 96432 | A/P Invoice | 05/01/2019 | 220.00 |
| 2010 | TAN300 | TankLogix, LLC | 07/01/2019 | 04/01/2019 | 96431 | A/P Invoice | 05/01/2019 | 220.00 |
| 2010 | TAN300 | TankLogix, LLC | 07/01/2019 | 04/01/2019 | 96430 | A/P Invoice | 05/01/2019 | 220.00 |
| 2010 | TAN300 | TankLogix, LLC | 07/01/2019 | 03/09/2019 | 95375 | A/P Invoice | 04/08/2019 | 2,326.32 |
| 2010 | TAN300 | TankLogix, LLC | 07/01/2019 | 03/09/2019 | 95376 | A/P Invoice | 04/08/2019 | 18,954.39 |
| 2010 | TAN300 | TankLogix, LLC | 07/01/2019 | 03/09/2019 | 95377 | A/P Invoice | 04/08/2019 | 2,693.95 |
| 2010 | TAN300 | TankLogix, LLC | 07/01/2019 | 03/09/2019 | 95378 | A/P Invoice | 04/08/2019 | 8,175.82 |
| 2010 | TAN300 | TankLogix, LLC | 07/01/2019 | 03/22/2019 | 95594 | A/P Invoice | 04/21/2019 | 2,503.62 |
| 2010 | TAN300 | TankLogix, LLC | 07/01/2019 | 04/01/2019 | 96429 | A/P Invoice | 05/01/2019 | 220.00 |
| 2010 | TAN300 | TankLogix, LLC | 07/01/2019 | 04/01/2019 | 96433 | A/P Invoice | 05/01/2019 | 220.00 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 02/01/2019 | 02/01/2019 | RIR76218 | A/P Invoice | 12/29/2018 | 56,206.31 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 02/01/2019 | 02/01/2019 | RIR76225 | A/P Invoice | 12/29/2018 | 34,112.22 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 02/01/2019 | 02/01/2019 | RIR76262 | A/P Invoice | 12/29/2018 | 31,722.83 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 02/01/2019 | 02/01/2019 | RIR75694 | A/P Invoice | 12/29/2018 | 8,748.84 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 02/01/2019 | 02/01/2019 | RIR76237 | A/P Invoice | 12/29/2018 | 29,743.53 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 02/01/2019 | 02/01/2019 | RIR75703 | A/P Invoice | 12/29/2018 | 4,730.63 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 03/01/2019 | 03/01/2019 | RIR75544 | A/P Invoice | 12/29/2018 | 13,455.13 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 03/01/2019 | 03/01/2019 | RIR76242 | A/P Invoice | 12/30/2018 | 48,836.78 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 03/01/2019 | 03/01/2019 | RIR76264 | A/P Invoice | 12/30/2018 | 12,549.38 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 03/01/2019 | 03/01/2019 | RIR75108 | A/P Invoice | 03/31/2019 | 4,754.69 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 03/01/2019 | 03/01/2019 | RIR76230 | A/P Invoice | 12/30/2018 | 14,609.38 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 03/01/2019 | 03/01/2019 | RIR76233 | A/P Invoice | 12/30/2018 | 36,168.63 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 03/01/2019 | 03/01/2019 | RIR76229 | A/P Invoice | 12/30/2018 | 9,117.19 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 04/01/2019 | 04/01/2019 | RIR76976 | A/P Invoice | 01/30/2019 | 62,142.20 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 04/01/2019 | 04/01/2019 | RIR76892 | A/P Invoice | 01/30/2019 | 9,781.25 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 05/01/2019 | 05/01/2019 | RIR77017 | A/P Invoice | 01/30/2019 | 28,278.22 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 05/01/2019 | 12/31/2018 | RIR77034 | A/P Invoice | 01/30/2019 | 51,154.74 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 06/01/2019 | 01/31/2019 | RIR77932 | A/P Invoice | 03/02/2019 | 17,335.19 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 06/01/2019 | 01/31/2019 | RIR77997 | A/P Invoice | 03/02/2019 | 12,856.25 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 06/01/2019 | 01/31/2019 | RIR77987 | A/P Invoice | 03/02/2019 | 14,230.63 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 06/01/2019 | 01/31/2019 | RIR77946 | A/P Invoice | 03/02/2019 | 34,707.42 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 06/01/2019 | 01/31/2019 | RIR77924 | A/P Invoice | 03/02/2019 | 29,666.56 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 06/01/2019 | 01/31/2019 | RIR77914 | A/P Invoice | 03/02/2019 | 6,858.44 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 06/01/2019 | 12/31/2018 | RIR76998 | A/P Invoice | 01/30/2019 | 3,012.24 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 06/01/2019 | 12/31/2018 | RIR77008 | A/P Invoice | 01/30/2019 | 26,976.08 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 06/01/2019 | 12/31/2018 | RIR77012 | A/P Invoice | 01/30/2019 | 37,829.21 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 06/01/2019 | 01/31/2019 | RIR77907 | A/P Invoice | 03/02/2019 | 11,401.56 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 06/01/2019 | 01/31/2019 | RIR77902 | A/P Invoice | 03/02/2019 | 46,792.66 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 06/01/2019 | 02/20/2019 | RIR78133 | A/P Invoice | 03/22/2019 | 55,072.81 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 06/01/2019 | 02/20/2019 | RIR78132 | A/P Invoice | 03/22/2019 | 17,432.81 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 06/01/2019 | 02/28/2019 | RIR78933 | A/P Invoice | 03/30/2019 | 1,440.94 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 06/01/2019 | 02/28/2019 | RIR78541 | A/P Invoice | 03/30/2019 | 9,101.41 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 06/01/2019 | 02/28/2019 | RIR78399 | A/P Invoice | 03/30/2019 | 33,732.34 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 06/01/2019 | 02/28/2019 | RIR78550 | A/P Invoice | 03/30/2019 | 12,151.72 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 06/01/2019 | 02/28/2019 | RIR78553 | A/P Invoice | 03/30/2019 | 23,382.44 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 06/01/2019 | 02/28/2019 | RIR78586 | A/P Invoice | 03/30/2019 | 34,450.13 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 06/01/2019 | 02/28/2019 | RIR78757 | A/P Invoice | 03/30/2019 | 29,381.56 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | TANMAR | TANMAR RENTALS LLC | 06/01/2019 | 12/31/2018 | RIR77037 | A/P Invoice | 01/30/2019 | 9,047.19 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 06/01/2019 | 02/28/2019 | RIR78558 | A/P Invoice | 03/30/2019 | 42,761.36 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 06/01/2019 | 02/28/2019 | RIR78612 | A/P Invoice | 03/30/2019 | 21,275.91 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 06/01/2019 | 12/31/2018 | RIR77035 | A/P Invoice | 01/30/2019 | 14,415.61 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 06/01/2019 | 12/31/2018 | RIR76557 | A/P Invoice | 01/30/2019 | 16,847.19 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 06/01/2019 | 12/31/2018 | RIR76889 | A/P Invoice | 01/30/2019 | 45,066.56 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 07/01/2019 | 06/30/2019 | RIR82206 | A/P Invoice | 07/30/2019 | 75.00 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 07/01/2019 | 06/30/2019 | RIR82198 | A/P Invoice | 07/30/2019 | 40,324.00 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 07/01/2019 | 06/30/2019 | RIR82202 | A/P Invoice | 07/30/2019 | 12,956.56 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 07/01/2019 | 06/30/2019 | RIR82200 | A/P Invoice | 07/30/2019 | 15,476.34 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 07/01/2019 | 06/30/2019 | RIR81911 | A/P Invoice | 07/30/2019 | 8,765.63 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 07/01/2019 | 06/30/2019 | RIR81910 | A/P Invoice | 07/30/2019 | 27,912.34 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 07/01/2019 | 06/30/2019 | RIR81776 | A/P Invoice | 07/30/2019 | 44,099.28 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 07/01/2019 | 03/31/2019 | RIR79648 | A/P Invoice | 04/30/2019 | 8,632.81 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 07/01/2019 | 02/20/2019 | RIR78131 | A/P Invoice | 03/22/2019 | 36,609.47 |
| 2010 | TANMAR | TANMAR RENTALS LLC | 07/01/2019 | 02/20/2019 | RIR78129 | A/P Invoice | 03/22/2019 | 40,697.59 |
| 2010 | TCG300 | Transcontinental Group | 08/01/2019 | 02/04/2019 | 18121139 | A/P Invoice | 03/06/2019 | 88,389.56 |
| 2010 | TCI300 | TCI - Casing Specialties, LLC | 01/01/2019 | 01/01/2019 | 8588 | A/P Invoice | 12/20/2018 | 23,435.00 |
| 2010 | TEA300 | Innovex Downhole Solutions, Inc. | 06/01/2019 | 02/23/2019 | 126630 | A/P Invoice | 03/25/2019 | 48,135.00 |
| 2010 | TEA300 | Innovex Downhole Solutions, Inc. | 07/01/2019 | 02/28/2019 | 127384 | A/P Invoice | 03/30/2019 | 37,562.87 |
| 2010 | TEA300 | Innovex Downhole Solutions, Inc. | 07/01/2019 | 02/28/2019 | 127385 | A/P Invoice | 03/30/2019 | 32,908.11 |
| 2010 | TEA300 | Innovex Downhole Solutions, Inc. | 07/01/2019 | 11/12/2018 | 118889 | A/P Invoice | 12/12/2018 | 6,928.02 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114677 | A/P Invoice | 05/23/2019 | 43,653.95 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114607 | A/P Invoice | 05/18/2019 | 10,199.52 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114605 | A/P Invoice | 05/18/2019 | 2,296.19 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114610 | A/P Invoice | 05/18/2019 | 16,064.24 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | INGC15-57283 | A/P Invoice | 04/30/2019 | 173.01 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1106152 | A/P Invoice | 04/27/2019 | 3,670.68 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1106163 | A/P Invoice | 04/14/2019 | 22,518.58 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1106164 | A/P Invoice | 04/14/2019 | 43,908.93 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1106165 | A/P Invoice | 04/14/2019 | 43,594.45 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1106166 | A/P Invoice | 04/14/2019 | 1,326.12 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1106167 | A/P Invoice | 04/14/2019 | 1,326.12 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1106168 | A/P Invoice | 04/14/2019 | 1,326.12 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1106169 | A/P Invoice | 04/18/2019 | 43,517.95 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1106170 | A/P Invoice | 04/18/2019 | 44,019.43 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1106171 | A/P Invoice | 04/18/2019 | 43,619.95 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1106172 | A/P Invoice | 04/19/2019 | 3,295.57 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1106173 | A/P Invoice | 04/21/2019 | 6,799.68 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1106174 | A/P Invoice | 04/21/2019 | 6,799.68 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1106176 | A/P Invoice | 04/21/2019 | 21,249.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1106177 | A/P Invoice | 04/21/2019 | 22,268.95 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1106181 | A/P Invoice | 04/30/2019 | 2,431.50 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1106182 | A/P Invoice | 04/30/2019 | 4,437.40 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1106183 | A/P Invoice | 04/30/2019 | 1,796.38 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1106185 | A/P Invoice | 04/30/2019 | 2,008.67 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1106186 | A/P Invoice | 04/30/2019 | 2,008.67 |

| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1106187 | A/P Invoice | 04/30/2019 | 3,070.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1106188 | A/P Invoice | 04/30/2019 | 2,916.88 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1106189 | A/P Invoice | 04/30/2019 | 4,226.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1107897 | A/P Invoice | 04/28/2019 | 1,593.75 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1107898 | A/P Invoice | 04/28/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1107899 | A/P Invoice | 04/28/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1107900 | A/P Invoice | 04/28/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1107901 | A/P Invoice | 04/28/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1107903 | A/P Invoice | 04/28/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1107904 | A/P Invoice | 04/28/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1107905 | A/P Invoice | 04/28/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1107908 | A/P Invoice | 04/20/2019 | 3,670.68 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1107909 | A/P Invoice | 04/20/2019 | 3,670.68 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1107910 | A/P Invoice | 04/27/2019 | 3,670.68 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1107912 | A/P Invoice | 04/27/2019 | 3,670.68 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1107914 | A/P Invoice | 04/28/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1107915 | A/P Invoice | 04/28/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1107917 | A/P Invoice | 04/28/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1107918 | A/P Invoice | 04/28/2019 | 3,126.60 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1107921 | A/P Invoice | 04/28/2019 | 2,710.26 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1107922 | A/P Invoice | 04/28/2019 | 3,493.37 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1107923 | A/P Invoice | 04/28/2019 | 3,752.14 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1107924 | A/P Invoice | 04/28/2019 | 2,587.68 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1107926 | A/P Invoice | 04/28/2019 | 32,710.87 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1107927 | A/P Invoice | 04/29/2019 | 29,153.63 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1107929 | A/P Invoice | 04/28/2019 | 14,831.80 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1107930 | A/P Invoice | 04/28/2019 | 27,623.70 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1107931 | A/P Invoice | 04/28/2019 | 16,395.73 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1107933 | A/P Invoice | 04/29/2019 | 43,653.95 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114613 | A/P Invoice | 05/19/2019 | 17,390.18 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114618 | A/P Invoice | 05/23/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114621 | A/P Invoice | 05/23/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114624 | A/P Invoice | 05/23/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114625 | A/P Invoice | 05/23/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114626 | A/P Invoice | 05/23/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114633 | A/P Invoice | 05/23/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114641 | A/P Invoice | 05/23/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114648 | A/P Invoice | 04/23/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114657 | A/P Invoice | 05/23/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114663 | A/P Invoice | 05/23/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114669 | A/P Invoice | 05/24/2019 | 192.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114699 | A/P Invoice | 05/24/2019 | 42,549.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114685 | A/P Invoice | 05/24/2019 | 192.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114714 | A/P Invoice | 05/24/2019 | 192.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114722 | A/P Invoice | 05/24/2019 | 192.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114732 | A/P Invoice | 05/24/2019 | 192.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114739 | A/P Invoice | 05/24/2019 | 192.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114741 | A/P Invoice | 05/24/2019 | 192.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114744 | A/P Invoice | 05/24/2019 | 1,607.76 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114747 | A/P Invoice | 05/24/2019 | 1,607.76 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114750 | A/P Invoice | 05/24/2019 | 1,607.76 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114752 | A/P Invoice | 05/24/2019 | 1,607.76 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114754 | A/P Invoice | 05/24/2019 | 1,607.76 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114756 | A/P Invoice | 05/24/2019 | 1,607.76 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114759 | A/P Invoice | 05/24/2019 | 44,214.92 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114761 | A/P Invoice | 05/25/2019 | 43,908.93 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114764 | A/P Invoice | 05/26/2019 | 37,988.35 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114774 | A/P Invoice | 05/29/2019 | 21,818.47 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114776 | A/P Invoice | 05/29/2019 | 21,818.47 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114777 | A/P Invoice | 05/29/2019 | 28,898.64 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114779 | A/P Invoice | 05/29/2019 | 14,797.80 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114782 | A/P Invoice | 05/29/2019 | 44,180.92 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114783 | A/P Invoice | 05/30/2019 | 4,269.67 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114785 | A/P Invoice | 05/30/2019 | 4,269.67 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114787 | A/P Invoice | 05/30/2019 | 4,269.67 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114788 | A/P Invoice | 05/30/2019 | 3,105.22 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114790 | A/P Invoice | 05/30/2019 | 2,975.83 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114792 | A/P Invoice | 05/30/2019 | 2,587.68 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114794 | A/P Invoice | 05/30/2019 | 15,001.79 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114796 | A/P Invoice | 05/30/2019 | 27,997.68 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114798 | A/P Invoice | 05/30/2019 | 44,937.39 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114800 | A/P Invoice | 05/30/2019 | 36,890.25 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114803 | A/P Invoice | 05/30/2019 | 38,685.79 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114804 | A/P Invoice | 05/30/2019 | 42,336.51 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | IN1114806 | A/P Invoice | 05/30/2019 | 44,197.92 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 07/01/2019 | 04/09/2019 | IN1110557 | A/P Invoice | 05/09/2019 | 43,696.44 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 07/01/2019 | 04/08/2019 | IN1110556 | A/P Invoice | 05/08/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 07/01/2019 | 04/05/2019 | IN1110555 | A/P Invoice | 05/05/2019 | 44,121.42 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 07/01/2019 | 04/03/2019 | IN1110549 | A/P Invoice | 05/03/2019 | 8,499.60 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 07/01/2019 | 04/03/2019 | IN1110548 | A/P Invoice | 05/03/2019 | 23,900.88 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 07/01/2019 | 04/03/2019 | IN1110547 | A/P Invoice | 05/03/2019 | 21,249.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 07/01/2019 | 04/04/2019 | IN1110551 | A/P Invoice | 05/04/2019 | 3,202.25 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 07/01/2019 | 04/01/2019 | IN1110546 | A/P Invoice | 05/01/2019 | 2,292.62 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 07/01/2019 | 07/22/2019 | IN1130443 | A/P Invoice | 08/21/2019 | 43,228.97 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 07/01/2019 | 07/22/2019 | IN1130444 | A/P Invoice | 08/21/2019 | 43,832.44 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 07/01/2019 | 07/23/2019 | IN1130445 | A/P Invoice | 08/22/2019 | 43,730.44 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 07/01/2019 | 07/23/2019 | IN1130446 | A/P Invoice | 08/22/2019 | 43,713.44 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 07/01/2019 | 04/04/2019 | IN1110552 | A/P Invoice | 05/04/2019 | 3,202.25 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 07/01/2019 | 04/04/2019 | IN1110553 | A/P Invoice | 05/04/2019 | 3,202.25 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 07/01/2019 | 04/04/2019 | IN1110550 | A/P Invoice | 05/04/2019 | 3,202.25 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/13/2019 | IN1116444 | A/P Invoice | 06/12/2019 | 447.90 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/14/2019 | IN1116445 | A/P Invoice | 06/13/2019 | 469.41 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/14/2019 | IN1116447 | A/P Invoice | 06/13/2019 | 385.23 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/15/2019 | IN1116494 | A/P Invoice | 06/14/2019 | 3,670.68 |

| | | | | | | | |
|---|---|---|---|---|---|---|---:|
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/15/2019 IN1116498 | A/P Invoice | 06/14/2019 | 3,670.68 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/17/2019 IN1117405 | A/P Invoice | 06/16/2019 | 20,254.55 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/17/2019 IN1117406 | A/P Invoice | 06/16/2019 | 24,138.86 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/17/2019 IN1117407 | A/P Invoice | 06/16/2019 | 44,801.39 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/20/2019 IN1117408 | A/P Invoice | 06/19/2019 | 76,688.99 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/20/2019 IN1117409 | A/P Invoice | 06/19/2019 | 3,234.60 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/20/2019 IN1117411 | A/P Invoice | 06/19/2019 | 4,650.70 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/20/2019 IN1117415 | A/P Invoice | 06/19/2019 | 1,293.84 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/20/2019 IN1117416 | A/P Invoice | 06/19/2019 | 3,881.52 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/20/2019 IN1117418 | A/P Invoice | 06/19/2019 | 6,077.21 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/20/2019 IN1117419 | A/P Invoice | 06/19/2019 | 2,587.68 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/21/2019 IN1117420 | A/P Invoice | 06/20/2019 | 4,207.30 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/20/2019 IN1117421 | A/P Invoice | 06/19/2019 | 4,269.67 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/21/2019 IN1117422 | A/P Invoice | 06/20/2019 | 4,207.30 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/20/2019 IN1117423 | A/P Invoice | 06/19/2019 | 8,414.60 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/21/2019 IN1117426 | A/P Invoice | 06/20/2019 | 43,636.95 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/23/2019 IN1117427 | A/P Invoice | 06/22/2019 | 748.44 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/23/2019 IN1117428 | A/P Invoice | 06/22/2019 | 748.44 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/23/2019 IN1117429 | A/P Invoice | 06/22/2019 | 748.44 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/23/2019 IN1117430 | A/P Invoice | 06/22/2019 | 748.44 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/23/2019 IN1118160 | A/P Invoice | 06/22/2019 | 1,423.22 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/23/2019 IN1118161 | A/P Invoice | 06/22/2019 | 1,423.22 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/23/2019 IN1118162 | A/P Invoice | 06/22/2019 | 3,105.22 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/23/2019 IN1118163 | A/P Invoice | 06/22/2019 | 3,682.80 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/23/2019 IN1118164 | A/P Invoice | 06/22/2019 | 2,371.90 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/23/2019 IN1118165 | A/P Invoice | 06/22/2019 | 44,971.38 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/23/2019 IN1118166 | A/P Invoice | 06/22/2019 | 42,973.98 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/24/2019 IN1118167 | A/P Invoice | 06/23/2019 | 23,084.91 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/24/2019 IN1118168 | A/P Invoice | 06/23/2019 | 21,249.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/24/2019 IN1118169 | A/P Invoice | 06/23/2019 | 8,499.60 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/26/2019 IN1118170 | A/P Invoice | 06/25/2019 | 43,908.93 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/28/2019 IN1118198 | A/P Invoice | 06/27/2019 | 4,710.70 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/28/2019 IN1118215 | A/P Invoice | 06/27/2019 | 4,710.70 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/28/2019 IN1118219 | A/P Invoice | 06/27/2019 | 4,710.70 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/28/2019 IN1118220 | A/P Invoice | 06/27/2019 | 4,710.70 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/28/2019 IN1118222 | A/P Invoice | 06/27/2019 | 288.89 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/28/2019 IN1118221 | A/P Invoice | 06/27/2019 | 4,710.70 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/28/2019 IN1118229 | A/P Invoice | 06/27/2019 | 280.80 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/28/2019 IN1118230 | A/P Invoice | 06/27/2019 | 561.60 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/28/2019 IN1118231 | A/P Invoice | 06/27/2019 | 561.60 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/28/2019 IN1118232 | A/P Invoice | 06/27/2019 | 205.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/28/2019 IN1118233 | A/P Invoice | 06/27/2019 | 205.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/28/2019 IN1118234 | A/P Invoice | 06/27/2019 | 1,245.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/28/2019 IN1118235 | A/P Invoice | 06/27/2019 | 13,687.70 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/28/2019 IN1118236 | A/P Invoice | 06/27/2019 | 8,752.60 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/28/2019 IN1118171 | A/P Invoice | 06/27/2019 | 43,245.96 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/28/2019 IN1118145 | A/P Invoice | 06/27/2019 | 12,228.70 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/28/2019 | IN1118146 | A/P Invoice | 06/27/2019 | 1,245.68 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/28/2019 | IN1118147 | A/P Invoice | 06/27/2019 | 163.31 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/28/2019 | IN1118148 | A/P Invoice | 06/27/2019 | 227.16 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/28/2019 | IN1118149 | A/P Invoice | 06/27/2019 | 181.72 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/28/2019 | IN1118150 | A/P Invoice | 06/27/2019 | 181.72 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/28/2019 | IN1118151 | A/P Invoice | 06/27/2019 | 227.16 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/28/2019 | IN1118152 | A/P Invoice | 06/27/2019 | 227.16 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/28/2019 | IN1118153 | A/P Invoice | 06/27/2019 | 227.16 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/28/2019 | IN1118154 | A/P Invoice | 06/27/2019 | 384.21 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/28/2019 | IN1118155 | A/P Invoice | 06/27/2019 | 384.21 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/28/2019 | IN1118156 | A/P Invoice | 06/27/2019 | 438.16 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/28/2019 | IN1118157 | A/P Invoice | 06/27/2019 | 384.21 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/28/2019 | IN1118158 | A/P Invoice | 06/27/2019 | 384.21 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/28/2019 | IN1118159 | A/P Invoice | 06/27/2019 | 438.81 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/28/2019 | IN1118173 | A/P Invoice | 06/27/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/28/2019 | IN1118174 | A/P Invoice | 06/27/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/28/2019 | IN1118175 | A/P Invoice | 06/27/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/28/2019 | IN1118176 | A/P Invoice | 06/27/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/28/2019 | IN1118177 | A/P Invoice | 06/27/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/28/2019 | IN1118178 | A/P Invoice | 06/27/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/28/2019 | IN1118179 | A/P Invoice | 06/27/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/28/2019 | IN1118180 | A/P Invoice | 06/27/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/28/2019 | IN1118181 | A/P Invoice | 06/27/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/28/2019 | IN1118182 | A/P Invoice | 06/27/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/28/2019 | IN1118183 | A/P Invoice | 06/27/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/28/2019 | IN1118184 | A/P Invoice | 06/27/2019 | 3,240.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/28/2019 | IN1118185 | A/P Invoice | 06/27/2019 | 2,484.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/28/2019 | IN1118186 | A/P Invoice | 06/27/2019 | 3,670.68 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/29/2019 | IN1118187 | A/P Invoice | 06/28/2019 | 42,302.51 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/29/2019 | IN1118172 | A/P Invoice | 06/28/2019 | 45,336.87 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/30/2019 | IN1118188 | A/P Invoice | 06/29/2019 | 44,180.92 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/31/2019 | INGC15-60105 | A/P Invoice | 06/30/2019 | 43,925.93 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/31/2019 | IN1118796 | A/P Invoice | 06/30/2019 | 15,931.04 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/01/2019 | IN1122133 | A/P Invoice | 07/01/2019 | 19,549.08 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/01/2019 | IN1122132 | A/P Invoice | 07/01/2019 | 23,798.88 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/01/2019 | IN1122134 | A/P Invoice | 07/01/2019 | 44,121.42 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/01/2019 | IN1122135 | A/P Invoice | 07/01/2019 | 44,155.42 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/03/2019 | IN1122136 | A/P Invoice | 07/03/2019 | 45,064.88 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/04/2019 | IN1122137 | A/P Invoice | 07/04/2019 | 43,534.95 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/04/2019 | IN1122138 | A/P Invoice | 07/04/2019 | 3,670.68 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/05/2019 | IN1122139 | A/P Invoice | 07/05/2019 | 4,140.29 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/05/2019 | IN1122140 | A/P Invoice | 07/05/2019 | 3,493.37 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/05/2019 | IN1122141 | A/P Invoice | 07/05/2019 | 3,816.83 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/05/2019 | IN1122142 | A/P Invoice | 07/05/2019 | 2,070.14 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/05/2019 | IN1122143 | A/P Invoice | 07/05/2019 | 2,199.53 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/05/2019 | IN1122144 | A/P Invoice | 07/05/2019 | 2,975.83 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/05/2019 | IN1122145 | A/P Invoice | 07/05/2019 | 1,811.38 |

| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/05/2019 | IN1122146 | A/P Invoice | 07/05/2019 | 3,110.51 |
|------|--------|----------------------|------------|------------|-----------|-------------|------------|----------|
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/05/2019 | IN1122147 | A/P Invoice | 07/05/2019 | 2,070.14 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/05/2019 | IN1122148 | A/P Invoice | 07/05/2019 | 4,269.67 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/05/2019 | IN1122149 | A/P Invoice | 07/05/2019 | 4,269.67 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/05/2019 | IN1122150 | A/P Invoice | 07/05/2019 | 4,269.67 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/05/2019 | IN1122151 | A/P Invoice | 07/05/2019 | 4,269.67 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/06/2019 | IN1122153 | A/P Invoice | 07/06/2019 | 43,812.54 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/06/2019 | IN1122152 | A/P Invoice | 07/06/2019 | 43,670.94 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/07/2019 | IN1122154 | A/P Invoice | 07/07/2019 | 43,033.47 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/07/2019 | IN1122155 | A/P Invoice | 07/07/2019 | 38,418.69 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/08/2019 | IN1122156 | A/P Invoice | 07/08/2019 | 38,900.96 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/10/2019 | IN1122157 | A/P Invoice | 07/10/2019 | 43,058.97 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/12/2019 | IN1122158 | A/P Invoice | 07/12/2019 | 43,882.44 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/12/2019 | IN1122159 | A/P Invoice | 07/12/2019 | 44,291.42 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/13/2019 | IN1122160 | A/P Invoice | 07/13/2019 | 44,197.92 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/13/2019 | IN1122161 | A/P Invoice | 07/13/2019 | 44,138.42 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/13/2019 | IN1122162 | A/P Invoice | 07/13/2019 | 7,224.66 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/13/2019 | IN1122163 | A/P Invoice | 07/13/2019 | 5,099.76 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/13/2019 | IN1122164 | A/P Invoice | 07/13/2019 | 5,609.74 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/14/2019 | IN1122165 | A/P Invoice | 07/14/2019 | 2,988.52 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/14/2019 | IN1122166 | A/P Invoice | 07/14/2019 | 2,075.44 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/14/2019 | IN1122167 | A/P Invoice | 07/14/2019 | 1,423.22 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/14/2019 | IN1122168 | A/P Invoice | 07/14/2019 | 1,423.22 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/14/2019 | IN1122169 | A/P Invoice | 07/14/2019 | 1,681.99 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/14/2019 | IN1122170 | A/P Invoice | 07/14/2019 | 1,811.38 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/14/2019 | IN1122171 | A/P Invoice | 07/14/2019 | 1,940.76 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/14/2019 | IN1122172 | A/P Invoice | 07/14/2019 | 711.61 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/14/2019 | IN1122173 | A/P Invoice | 07/14/2019 | 841.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/14/2019 | IN1122174 | A/P Invoice | 07/14/2019 | 1,293.84 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/14/2019 | IN1122175 | A/P Invoice | 07/14/2019 | 1,811.38 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/14/2019 | IN1122176 | A/P Invoice | 07/14/2019 | 1,035.07 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/14/2019 | IN1122177 | A/P Invoice | 07/14/2019 | 43,347.96 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/14/2019 | IN1122178 | A/P Invoice | 07/14/2019 | 44,486.91 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/14/2019 | IN1122179 | A/P Invoice | 07/14/2019 | 44,197.92 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/14/2019 | IN1122180 | A/P Invoice | 07/14/2019 | 45,124.38 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/17/2019 | IN1122181 | A/P Invoice | 07/17/2019 | 43,653.95 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/17/2019 | IN1122182 | A/P Invoice | 07/17/2019 | 38,270.30 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/18/2019 | IN1122183 | A/P Invoice | 07/18/2019 | 43,152.47 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/18/2019 | IN1122184 | A/P Invoice | 07/18/2019 | 45,149.88 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/18/2019 | IN1122185 | A/P Invoice | 07/18/2019 | 15,759.23 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/18/2019 | IN1122186 | A/P Invoice | 07/18/2019 | 22,258.80 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/19/2019 | IN1122187 | A/P Invoice | 07/19/2019 | 21,249.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/19/2019 | IN1122188 | A/P Invoice | 07/19/2019 | 22,889.42 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/23/2019 | IN1123436 | A/P Invoice | 07/23/2019 | 37,525.97 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/24/2019 | IN1123866 | A/P Invoice | 07/24/2019 | 43,942.93 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/24/2019 | IN1123875 | A/P Invoice | 07/24/2019 | 37,387.36 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/25/2019 | IN1123893 | A/P Invoice | 07/25/2019 | 18,875.46 |

| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/25/2019 IN1123905 | A/P Invoice | 07/25/2019 | 18,549.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/25/2019 IN1124150 | A/P Invoice | 07/25/2019 | 44,291.42 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/25/2019 IN1123465 | A/P Invoice | 07/25/2019 | 3,670.68 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/26/2019 IN1124294 | A/P Invoice | 07/26/2019 | 43,696.44 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/26/2019 IN1123581 | A/P Invoice | 07/26/2019 | 4,968.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/26/2019 IN1123596 | A/P Invoice | 07/26/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/26/2019 IN1123501 | A/P Invoice | 07/26/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/26/2019 IN1123503 | A/P Invoice | 07/26/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/26/2019 IN1123504 | A/P Invoice | 07/26/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/26/2019 IN1123505 | A/P Invoice | 07/26/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/26/2019 IN1123506 | A/P Invoice | 07/26/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/26/2019 IN1123508 | A/P Invoice | 07/26/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/26/2019 IN1123513 | A/P Invoice | 07/26/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/26/2019 IN1123523 | A/P Invoice | 07/26/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/26/2019 IN1123531 | A/P Invoice | 07/26/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/26/2019 IN1123543 | A/P Invoice | 07/26/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/26/2019 IN1123603 | A/P Invoice | 07/26/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/26/2019 IN1123604 | A/P Invoice | 07/26/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/26/2019 IN1123606 | A/P Invoice | 07/26/2019 | 2,484.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/26/2019 IN1123551 | A/P Invoice | 07/26/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/26/2019 IN1123562 | A/P Invoice | 07/26/2019 | 1,620.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/27/2019 IN1124308 | A/P Invoice | 07/27/2019 | 22,770.43 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/27/2019 IN1124309 | A/P Invoice | 07/27/2019 | 21,249.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/27/2019 IN1124310 | A/P Invoice | 07/27/2019 | 43,169.47 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/27/2019 IN1124297 | A/P Invoice | 07/27/2019 | 37,669.31 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/27/2019 IN1124296 | A/P Invoice | 07/27/2019 | 42,837.98 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/28/2019 IN1123608 | A/P Invoice | 07/28/2019 | 4,962.25 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/28/2019 IN1124314 | A/P Invoice | 07/28/2019 | 37,506.08 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/28/2019 IN1124315 | A/P Invoice | 07/28/2019 | 43,152.47 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/28/2019 IN1123609 | A/P Invoice | 07/28/2019 | 1,122.66 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/28/2019 IN1123611 | A/P Invoice | 07/28/2019 | 7,139.66 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/28/2019 IN1126312 | A/P Invoice | 07/28/2019 | 5,949.72 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/30/2019 IN1125499 | A/P Invoice | 07/30/2019 | 2,139.78 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/24/2019 IN1130447 | A/P Invoice | 08/23/2019 | 37,624.79 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/30/2019 IN1125505 | A/P Invoice | 07/30/2019 | 1,307.44 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/30/2019 IN1125511 | A/P Invoice | 07/30/2019 | 2,139.78 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/30/2019 IN1126046 | A/P Invoice | 07/30/2019 | 4,962.25 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/30/2019 IN1126047 | A/P Invoice | 07/30/2019 | 4,962.25 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/30/2019 IN1126048 | A/P Invoice | 07/30/2019 | 4,962.25 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/30/2019 IN1126049 | A/P Invoice | 07/30/2019 | 4,962.25 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/30/2019 IN1126050 | A/P Invoice | 07/30/2019 | 126.42 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/30/2019 IN1126051 | A/P Invoice | 07/30/2019 | 165.48 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/30/2019 IN1125433 | A/P Invoice | 07/30/2019 | 2,853.04 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/30/2019 IN1125463 | A/P Invoice | 07/30/2019 | 2,982.72 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/30/2019 IN1125468 | A/P Invoice | 07/30/2019 | 2,853.04 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/30/2019 IN1125474 | A/P Invoice | 07/30/2019 | 3,047.56 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/30/2019 IN1125480 | A/P Invoice | 07/30/2019 | 2,853.04 |

| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/24/2019 IN1130448 | A/P Invoice | 08/23/2019 | 37,691.57 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/25/2019 IN1130449 | A/P Invoice | 08/24/2019 | 4,844.77 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/30/2019 IN1125493 | A/P Invoice | 07/30/2019 | 2,853.04 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/02/2019 IN1127104 | A/P Invoice | 08/01/2019 | 376.39 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/01/2019 IN1127105 | A/P Invoice | 07/31/2019 | 1,122.66 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/01/2019 IN1127103 | A/P Invoice | 07/31/2019 | 867.24 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/01/2019 IN1127101 | A/P Invoice | 07/31/2019 | 43,883.43 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/01/2019 IN1127100 | A/P Invoice | 07/31/2019 | 43,772.03 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/02/2019 IN1127106 | A/P Invoice | 08/01/2019 | 20,594.53 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/25/2019 IN1130450 | A/P Invoice | 08/24/2019 | 4,674.78 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/02/2019 IN1127107 | A/P Invoice | 08/01/2019 | 23,373.90 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/25/2019 IN1130451 | A/P Invoice | 08/24/2019 | 43,713.44 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/02/2019 IN1127108 | A/P Invoice | 08/01/2019 | 41,639.54 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/03/2019 IN1127109 | A/P Invoice | 08/02/2019 | 43,772.94 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/03/2019 IN1127110 | A/P Invoice | 08/02/2019 | 43,730.44 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/03/2019 IN1127111 | A/P Invoice | 08/02/2019 | 43,696.44 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/05/2019 IN1127112 | A/P Invoice | 08/04/2019 | 35,806.99 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/25/2019 IN1130452 | A/P Invoice | 08/24/2019 | 45,574.86 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/06/2019 IN1127133 | A/P Invoice | 08/05/2019 | 37,342.85 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/08/2019 IN1127114 | A/P Invoice | 08/07/2019 | 43,883.43 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/26/2019 IN1130453 | A/P Invoice | 08/25/2019 | 1,940.76 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/08/2019 IN1127115 | A/P Invoice | 08/07/2019 | 43,772.94 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/09/2019 IN1127116 | A/P Invoice | 08/08/2019 | 43,849.44 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/09/2019 IN1127117 | A/P Invoice | 08/08/2019 | 43,942.93 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/09/2019 IN1127119 | A/P Invoice | 08/08/2019 | 37,468.98 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/26/2019 IN1130454 | A/P Invoice | 08/25/2019 | 2,458.30 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/10/2019 IN1127120 | A/P Invoice | 08/09/2019 | 41,699.04 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/11/2019 IN1127121 | A/P Invoice | 08/10/2019 | 43,636.95 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/11/2019 IN1127122 | A/P Invoice | 08/10/2019 | 41,520.55 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/12/2019 IN1127123 | A/P Invoice | 08/11/2019 | 37,238.97 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/15/2019 IN1127124 | A/P Invoice | 08/14/2019 | 450.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/15/2019 IN1127125 | A/P Invoice | 08/14/2019 | 450.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/15/2019 IN1127126 | A/P Invoice | 08/14/2019 | 56.25 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/19/2019 IN1127484 | A/P Invoice | 08/18/2019 | 5,397.25 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/26/2019 IN1130455 | A/P Invoice | 08/25/2019 | 2,070.14 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/19/2019 IN1127485 | A/P Invoice | 08/18/2019 | 5,354.75 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/23/2019 IN1127633 | A/P Invoice | 08/22/2019 | 3,670.68 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/23/2019 IN1127634 | A/P Invoice | 08/22/2019 | 3,670.68 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/23/2019 IN1127635 | A/P Invoice | 08/22/2019 | 3,670.68 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/23/2019 IN1127636 | A/P Invoice | 08/22/2019 | 3,670.68 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/26/2019 IN1130456 | A/P Invoice | 08/25/2019 | 1,811.38 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/23/2019 IN1127637 | A/P Invoice | 08/22/2019 | 3,670.68 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/26/2019 IN1130457 | A/P Invoice | 08/25/2019 | 2,458.30 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/23/2019 IN1127638 | A/P Invoice | 08/22/2019 | 3,670.68 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/13/2019 IN1128500 | A/P Invoice | 08/12/2019 | 43,636.95 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/26/2019 IN1130458 | A/P Invoice | 08/25/2019 | 2,199.53 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/15/2019 IN1128501 | A/P Invoice | 08/14/2019 | 43,772.94 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/16/2019 | IN1128502 | A/P Invoice | 08/15/2019 | 43,500.95 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/26/2019 | IN1130459 | A/P Invoice | 08/25/2019 | 3,266.78 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/16/2019 | IN1128503 | A/P Invoice | 08/15/2019 | 43,772.94 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/26/2019 | IN1130460 | A/P Invoice | 08/25/2019 | 1,811.38 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/26/2019 | IN1130461 | A/P Invoice | 08/25/2019 | 2,458.30 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/17/2019 | IN1128504 | A/P Invoice | 08/16/2019 | 37,454.14 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/17/2019 | IN1128505 | A/P Invoice | 08/16/2019 | 37,535.76 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/17/2019 | IN1128506 | A/P Invoice | 08/16/2019 | 43,381.96 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/18/2019 | IN1128507 | A/P Invoice | 08/17/2019 | 44,104.42 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/18/2019 | IN1128508 | A/P Invoice | 08/17/2019 | 40,883.08 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/18/2019 | IN1128509 | A/P Invoice | 08/17/2019 | 44,197.92 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/19/2019 | IN1128510 | A/P Invoice | 08/18/2019 | 37,639.63 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/31/2019 | IN1128511 | A/P Invoice | 08/30/2019 | 1,082.53 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/31/2019 | IN1128512 | A/P Invoice | 08/30/2019 | 1,082.53 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/31/2019 | IN1128513 | A/P Invoice | 08/30/2019 | 1,217.65 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/31/2019 | IN1128514 | A/P Invoice | 08/30/2019 | 3,418.69 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/31/2019 | IN1128515 | A/P Invoice | 08/30/2019 | 2,452.79 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/31/2019 | IN1128516 | A/P Invoice | 08/30/2019 | 2,070.14 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/31/2019 | IN1128517 | A/P Invoice | 08/30/2019 | 1,940.76 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/31/2019 | IN1128518 | A/P Invoice | 08/30/2019 | 6,289.70 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/31/2019 | IN1128519 | A/P Invoice | 08/30/2019 | 4,010.90 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/31/2019 | IN1128520 | A/P Invoice | 08/30/2019 | 3,105.22 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/31/2019 | IN1128521 | A/P Invoice | 08/30/2019 | 2,070.14 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/31/2019 | IN1128522 | A/P Invoice | 08/30/2019 | 2,328.91 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/31/2019 | IN1128523 | A/P Invoice | 08/30/2019 | 7,649.64 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/31/2019 | IN1128524 | A/P Invoice | 08/30/2019 | 7,649.68 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/31/2019 | IN1128525 | A/P Invoice | 08/30/2019 | 1,811.38 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/26/2019 | IN1130462 | A/P Invoice | 08/25/2019 | 37,008.96 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/26/2019 | IN1130463 | A/P Invoice | 08/25/2019 | 44,197.92 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/26/2019 | IN1130464 | A/P Invoice | 08/25/2019 | 44,019.43 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/29/2019 | IN1130465 | A/P Invoice | 08/28/2019 | 43,908.93 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/30/2019 | IN1130467 | A/P Invoice | 08/29/2019 | 43,730.44 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/30/2019 | IN1130468 | A/P Invoice | 08/29/2019 | 42,999.48 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/30/2019 | IN1130469 | A/P Invoice | 08/29/2019 | 37,736.09 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/31/2019 | IN1130470 | A/P Invoice | 08/30/2019 | 37,691.57 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/31/2019 | IN1130471 | A/P Invoice | 08/30/2019 | 945.00 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/31/2019 | IN1130472 | A/P Invoice | 08/30/2019 | 361.80 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/31/2019 | IN1130473 | A/P Invoice | 08/30/2019 | 863.31 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/31/2019 | IN1130474 | A/P Invoice | 08/30/2019 | 1,241.31 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 04/11/2019 | IN1110558 | A/P Invoice | 05/11/2019 | 3,881.52 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 04/11/2019 | IN1110560 | A/P Invoice | 05/11/2019 | 3,881.52 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 04/11/2019 | IN1110561 | A/P Invoice | 05/11/2019 | 2,587.68 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 04/11/2019 | IN1110562 | A/P Invoice | 05/11/2019 | 2,587.68 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 04/11/2019 | IN1110563 | A/P Invoice | 05/11/2019 | 3,320.68 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 04/11/2019 | IN1110564 | A/P Invoice | 05/11/2019 | 3,216.78 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 04/11/2019 | IN1110565 | A/P Invoice | 05/11/2019 | 3,216.78 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 04/11/2019 | IN1110566 | A/P Invoice | 05/11/2019 | 5,631.34 |

| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 04/11/2019 | IN1110567 | A/P Invoice | 05/11/2019 | 2,587.68 |
|------|--------|----------------------|------------|------------|-----------|-------------|------------|----------|
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 04/30/2019 | IN1114698 | A/P Invoice | 05/30/2019 | 346.37 |
| 2010 | TEJ300 | Tejas Hot Shot Service | 08/08/2018 | 08/08/2018 | 89563 | A/P Invoice | 09/07/2018 | 971.55 |
| 2010 | TEJ300 | Tejas Hot Shot Service | 09/01/2018 | 09/01/2018 | 89956 | A/P Invoice | 09/08/2018 | 971.55 |
| 2010 | TEJ300 | Tejas Hot Shot Service | 09/01/2018 | 09/01/2018 | 89978 | A/P Invoice | 09/15/2018 | 1,191.55 |
| 2010 | TEJ300 | Tejas Hot Shot Service | 10/01/2018 | 10/01/2018 | 91231 | A/P Invoice | 09/27/2018 | 563.61 |
| 2010 | TEJ300 | Tejas Hot Shot Service | 10/01/2018 | 10/01/2018 | 90896 | A/P Invoice | 09/17/2018 | 1,196.55 |
| 2010 | TEJ300 | Tejas Hot Shot Service | 10/01/2018 | 10/01/2018 | 91032 | A/P Invoice | 09/20/2018 | 1,000.00 |
| 2010 | TEJ300 | Tejas Hot Shot Service | 10/01/2018 | 10/01/2018 | 90285 | A/P Invoice | 09/15/2018 | 1,191.55 |
| 2010 | TEJ300 | Tejas Hot Shot Service | 10/01/2018 | 10/01/2018 | 92372 | A/P Invoice | 10/13/2018 | 418.00 |
| 2010 | TEJ300 | Tejas Hot Shot Service | 10/01/2018 | 10/01/2018 | 91291 | A/P Invoice | 09/20/2018 | 1,000.00 |
| 2010 | TEJ300 | Tejas Hot Shot Service | 10/01/2018 | 10/01/2018 | 91026 | A/P Invoice | 09/20/2018 | 1,250.00 |
| 2010 | TEJ300 | Tejas Hot Shot Service | 10/01/2018 | 10/01/2018 | 90730 | A/P Invoice | 09/17/2018 | 1,196.55 |
| 2010 | TEJ300 | Tejas Hot Shot Service | 10/01/2018 | 10/01/2018 | 90860 | A/P Invoice | 09/23/2018 | 627.00 |
| 2010 | TEJ300 | Tejas Hot Shot Service | 10/01/2018 | 10/01/2018 | 90672 | A/P Invoice | 09/20/2018 | 1,000.00 |
| 2010 | TEJ300 | Tejas Hot Shot Service | 10/01/2018 | 10/01/2018 | 90917 | A/P Invoice | 09/15/2018 | 1,375.00 |
| 2010 | TEJ300 | Tejas Hot Shot Service | 10/01/2018 | 10/01/2018 | 90919 | A/P Invoice | 09/17/2018 | 1,646.55 |
| 2010 | TEJ300 | Tejas Hot Shot Service | 10/01/2018 | 10/01/2018 | 90690 | A/P Invoice | 09/20/2018 | 1,000.00 |
| 2010 | TEJ300 | Tejas Hot Shot Service | 10/01/2018 | 10/01/2018 | 91422 | A/P Invoice | 09/27/2018 | 1,567.33 |
| 2010 | TEJ300 | Tejas Hot Shot Service | 10/01/2018 | 10/01/2018 | 92414 | A/P Invoice | 10/16/2018 | 418.00 |
| 2010 | TEJ300 | Tejas Hot Shot Service | 10/01/2018 | 10/01/2018 | 92462 | A/P Invoice | 10/13/2018 | 895.35 |
| 2010 | TEJ300 | Tejas Hot Shot Service | 11/01/2018 | 11/01/2018 | 94526 | A/P Invoice | 11/10/2018 | 971.55 |
| 2010 | TEJ300 | Tejas Hot Shot Service | 11/01/2018 | 11/01/2018 | 93886 | A/P Invoice | 11/01/2018 | 493.50 |
| 2010 | TEJ300 | Tejas Hot Shot Service | 12/01/2018 | 12/01/2018 | 93932 | A/P Invoice | 11/03/2018 | 433.75 |
| 2010 | TEJ300 | Tejas Hot Shot Service | 12/01/2018 | 12/01/2018 | 93549 | A/P Invoice | 10/25/2018 | 590.63 |
| 2010 | TEJ300 | Tejas Hot Shot Service | 12/01/2018 | 12/01/2018 | 93077 | A/P Invoice | 10/17/2018 | 393.75 |
| 2010 | TEJ300 | Tejas Hot Shot Service | 12/01/2018 | 12/01/2018 | 92931 | A/P Invoice | 09/15/2018 | 900.00 |
| 2010 | TEJ300 | Tejas Hot Shot Service | 01/01/2019 | 01/01/2019 | 85789.01 | A/P Invoice | 07/09/2018 | 210.33 |
| 2010 | TEJ300 | Tejas Hot Shot Service | 01/01/2019 | 01/01/2019 | 96553 | A/P Invoice | 11/24/2018 | 1,229.64 |
| 2010 | TEJ300 | Tejas Hot Shot Service | 01/01/2019 | 01/01/2019 | 96095 | A/P Invoice | 11/28/2018 | 1,013.45 |
| 2010 | TEJ300 | Tejas Hot Shot Service | 02/01/2019 | 02/01/2019 | 98422 | A/P Invoice | 12/26/2018 | 493.50 |
| 2010 | TEJ300 | Tejas Hot Shot Service | 02/01/2019 | 02/01/2019 | 98681 | A/P Invoice | 12/29/2018 | 1,285.87 |
| 2010 | TEJ300 | Tejas Hot Shot Service | 03/01/2019 | 03/01/2019 | 100738 | A/P Invoice | 01/17/2019 | 857.25 |
| 2010 | TEJ300 | Tejas Hot Shot Service | 03/01/2019 | 03/01/2019 | 100308 | A/P Invoice | 01/17/2019 | 857.25 |
| 2010 | TEJ300 | Tejas Hot Shot Service | 03/01/2019 | 03/01/2019 | 99820 | A/P Invoice | 01/12/2019 | 447.00 |
| 2010 | TEJ300 | Tejas Hot Shot Service | 04/01/2019 | 04/01/2019 | 101256 | A/P Invoice | 02/02/2019 | 1,009.64 |
| 2010 | TEJ300 | Tejas Hot Shot Service | 04/01/2019 | 04/01/2019 | 102155 | A/P Invoice | 02/15/2019 | 670.50 |
| 2010 | TEJ300 | Tejas Hot Shot Service | 04/01/2019 | 04/01/2019 | 101890 | A/P Invoice | 02/02/2019 | 1,009.64 |
| 2010 | TEJ300 | Tejas Hot Shot Service | 04/01/2019 | 04/01/2019 | 101646 | A/P Invoice | 02/02/2019 | 1,500.00 |
| 2010 | TEJ300 | Tejas Hot Shot Service | 04/01/2019 | 04/01/2019 | 101261 | A/P Invoice | 02/02/2019 | 1,009.64 |
| 2010 | TEJ300 | Tejas Hot Shot Service | 04/01/2019 | 04/01/2019 | 101445 | A/P Invoice | 02/02/2019 | 1,123.95 |
| 2010 | TEJ300 | Tejas Hot Shot Service | 04/01/2019 | 04/01/2019 | 101511 | A/P Invoice | 02/02/2019 | 1,009.64 |
| 2010 | TEJ300 | Tejas Hot Shot Service | 04/01/2019 | 04/01/2019 | 101472 | A/P Invoice | 02/02/2019 | 1,009.64 |
| 2010 | TEJ300 | Tejas Hot Shot Service | 04/01/2019 | 04/01/2019 | 101447 | A/P Invoice | 02/02/2019 | 1,123.95 |
| 2010 | TEJ300 | Tejas Hot Shot Service | 04/01/2019 | 04/01/2019 | 102784 | A/P Invoice | 02/25/2019 | 447.00 |
| 2010 | TEJ300 | Tejas Hot Shot Service | 04/01/2019 | 04/01/2019 | 101356 | A/P Invoice | 02/02/2019 | 1,009.64 |
| 2010 | TEJ300 | Tejas Hot Shot Service | 07/01/2019 | 03/24/2019 | 107041 | A/P Invoice | 04/23/2019 | 1,009.64 |

| 2010 | TEJ300 | Tejas Hot Shot Service | 07/01/2019 | 03/24/2019 | 107075 | A/P Invoice | 04/23/2019 | | | 1,009.64 |
| 2010 | TEJ300 | Tejas Hot Shot Service | 07/01/2019 | 04/09/2019 | 108119 | A/P Invoice | 05/09/2019 | | | 1,009.64 |
| 2010 | TEN300 | TENARIS GLOBAL SERVICES USA CORPORATION | 03/01/2016 | 03/01/2016 | 001191896R | A/P Invoice | 03/01/2016 | | | -7,880.00 |
| 2010 | TEX800 | Texas Energy Lobby, LLC | 08/15/2019 | 09/03/2019 #08 | | A/P Invoice | 09/10/2019 09/19/2019 C | | 9663 | 10,000.00 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 05/01/2019 | 05/01/2019 | 36082 | A/P Invoice | 06/02/2019 | | | 19,020.65 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 05/01/2019 | 05/01/2019 | 35598 | A/P Invoice | 05/29/2019 | | | 8,547.23 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 05/01/2019 | 05/01/2019 | 35598 | A/P Invoice | 05/29/2019 | | | 0.06 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 05/03/2019 | 05/03/2019 | 36077 | A/P Invoice | 06/02/2019 | | | 19,028.57 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 06/01/2019 | 01/08/2019 | 29536 | A/P Invoice | 02/07/2019 | | | 13,957.88 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 06/01/2019 | 01/12/2019 | 29962 | A/P Invoice | 02/11/2019 | | | 27,784.23 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 06/01/2019 | 01/11/2019 | 29961 | A/P Invoice | 02/10/2019 | | | 40,759.53 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 06/01/2019 | 01/09/2019 | 29538 | A/P Invoice | 02/08/2019 | | | 35,377.95 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 06/01/2019 | 01/09/2019 | 29994 | A/P Invoice | 02/08/2019 | | | 48,695.70 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 06/01/2019 | 01/10/2019 | 29995 | A/P Invoice | 02/09/2019 | | | 48,061.04 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 06/01/2019 | 01/12/2019 | 30287 | A/P Invoice | 02/11/2019 | | | 42,073.91 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 06/01/2019 | 01/13/2019 | 29541 | A/P Invoice | 02/12/2019 | | | 6,240.00 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 06/01/2019 | 02/07/2019 | 30753 | A/P Invoice | 03/09/2019 | | | 51,521.79 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 06/01/2019 | 01/08/2019 | 29993 | A/P Invoice | 02/07/2019 | | | 50,332.95 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 04/08/2019 | 34308 | A/P Invoice | 05/08/2019 | | | 49,372.67 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 04/07/2019 | 34306 | A/P Invoice | 05/07/2019 | | | 27,186.72 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 04/06/2019 | 34305 | A/P Invoice | 05/06/2019 | | | 16,655.56 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 04/01/2019 | 34017 | A/P Invoice | 05/01/2019 | | | 18,509.45 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 04/01/2019 | 34018 | A/P Invoice | 05/01/2019 | | | 18,517.16 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 05/14/2019 | 36709 | A/P Invoice | 06/13/2019 | | | 18,703.85 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 05/13/2019 | 36662 | A/P Invoice | 06/12/2019 | | | 18,567.05 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 05/13/2019 | 36622 | A/P Invoice | 06/12/2019 | | | 16,847.26 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 05/12/2019 | 36621 | A/P Invoice | 06/11/2019 | | | 18,840.65 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 05/12/2019 | 36618 | A/P Invoice | 06/11/2019 | | | 18,832.81 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 05/11/2019 | 36615 | A/P Invoice | 06/10/2019 | | | 380.00 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 05/08/2019 | 36334 | A/P Invoice | 06/07/2019 | | | 18,919.85 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 05/08/2019 | 36333 | A/P Invoice | 06/07/2019 | | | 19,090.80 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 05/07/2019 | 36278 | A/P Invoice | 06/06/2019 | | | 18,985.53 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 05/06/2019 | 36265 | A/P Invoice | 06/05/2019 | | | 18,934.25 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 05/06/2019 | 36264 | A/P Invoice | 06/05/2019 | | | 18,928.99 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 05/01/2019 | 35972 | A/P Invoice | 05/31/2019 | | | 19,035.05 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 04/29/2019 | 35815 | A/P Invoice | 05/29/2019 | | | 17,835.13 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 06/05/2019 | 38110 | A/P Invoice | 07/05/2019 | | | 17,801.16 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 06/05/2019 | 38107 | A/P Invoice | 07/05/2019 | | | 17,815.99 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 06/04/2019 | 37977 | A/P Invoice | 07/04/2019 | | | 17,934.25 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 06/04/2019 | 37976 | A/P Invoice | 07/04/2019 | | | 17,961.11 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 05/31/2019 | 37808 | A/P Invoice | 06/30/2019 | | | 18,406.10 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 05/27/2019 | 37567 | A/P Invoice | 06/26/2019 | | | 820.84 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 05/27/2019 | 37560 | A/P Invoice | 06/26/2019 | | | 18,646.25 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 05/24/2019 | 37391 | A/P Invoice | 06/23/2019 | | | 16,702.25 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 05/23/2019 | 37287 | A/P Invoice | 06/22/2019 | | | 18,646.25 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 05/19/2019 | 37092 | A/P Invoice | 06/18/2019 | | | 9,102.35 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 05/19/2019 | 37093 | A/P Invoice | 06/18/2019 | | | 9,102.65 |

| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 05/19/2019 | 37089 | A/P Invoice | 06/18/2019 | 19,236.65 |
|---|---|---|---|---|---|---|---|---|
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 05/18/2019 | 37011 | A/P Invoice | 06/17/2019 | 19,229.45 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 05/17/2019 | 36899 | A/P Invoice | 06/16/2019 | 19,234.79 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 05/16/2019 | 36847 | A/P Invoice | 06/15/2019 | 19,099.85 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 05/14/2019 | 36710 | A/P Invoice | 06/13/2019 | 18,703.85 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 06/24/2019 | 39227 | A/P Invoice | 07/24/2019 | 18,971.18 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 06/21/2019 | 39089 | A/P Invoice | 07/21/2019 | 18,732.65 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 06/21/2019 | 39083 | A/P Invoice | 07/21/2019 | 1,150.00 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 06/20/2019 | 39005 | A/P Invoice | 07/20/2019 | 475.00 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 06/18/2019 | 38964 | A/P Invoice | 07/18/2019 | 10,633.16 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 06/18/2019 | 38963 | A/P Invoice | 07/18/2019 | 5,356.25 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 06/18/2019 | 38962 | A/P Invoice | 07/18/2019 | 13,000.25 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 06/18/2019 | 38821 | A/P Invoice | 07/18/2019 | 807.50 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 06/15/2019 | 38718 | A/P Invoice | 07/15/2019 | 9,001.85 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 06/12/2019 | 38609 | A/P Invoice | 07/12/2019 | 18,228.65 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 06/15/2019 | 38717 | A/P Invoice | 07/15/2019 | 9,001.85 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 06/10/2019 | 38384 | A/P Invoice | 07/10/2019 | 18,050.84 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 06/07/2019 | 38240 | A/P Invoice | 07/07/2019 | 17,729.20 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 06/06/2019 | 38186 | A/P Invoice | 07/06/2019 | 6,395.54 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 06/06/2019 | 38184 | A/P Invoice | 07/06/2019 | 9,624.39 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 06/06/2019 | 38183 | A/P Invoice | 07/06/2019 | 17,393.45 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 06/28/2019 | 39637 | A/P Invoice | 07/28/2019 | 18,970.25 |
| 2010 | TFS300 | Texas Fueling Services, Inc. | 08/01/2019 | 06/27/2019 | 39476 | A/P Invoice | 07/27/2019 | 550.00 |
| 2010 | TGV300 | Targeted GeoVision, LLC | 03/01/2019 | 03/01/2019 | 3090 | A/P Invoice | 03/08/2019 | 2,100.00 |
| 2010 | THI300 | THI Water Well | 03/01/2019 | 03/01/2019 | 1503 | A/P Invoice | 12/17/2018 | 3,273.96 |
| 2010 | THI300 | THI Water Well | 03/01/2019 | 03/01/2019 | 1502 | A/P Invoice | 12/17/2018 | 3,638.27 |
| 2010 | THI300 | THI Water Well | 03/01/2019 | 03/01/2019 | 1472 | A/P Invoice | 11/28/2018 | 178.61 |
| 2010 | THI300 | THI Water Well | 03/01/2019 | 03/01/2019 | 1532 | A/P Invoice | 01/01/2019 | 18,857.15 |
| 2010 | THI300 | THI Water Well | 03/01/2019 | 03/01/2019 | 1528 | A/P Invoice | 01/18/2019 | 27,582.10 |
| 2010 | THI300 | THI Water Well | 06/01/2019 | 12/10/2018 | 1533 | A/P Invoice | 01/09/2019 | 783.19 |
| 2010 | THI300 | THI Water Well | 06/01/2019 | 11/06/2018 | 1473 | A/P Invoice | 12/06/2018 | 18,495.60 |
| 2010 | THI300 | THI Water Well | 06/01/2019 | 05/30/2019 | 1706 | A/P Invoice | 06/29/2019 | 23,641.80 |
| 2010 | THI300 | THI Water Well | 06/01/2019 | 03/07/2019 | 1619 | A/P Invoice | 04/06/2019 | 21,953.10 |
| 2010 | THI300 | THI Water Well | 06/01/2019 | 10/18/2017 | 332611 | A/P Invoice | 11/17/2017 | 12,102.35 |
| 2010 | THI300 | THI Water Well | 06/01/2019 | 09/11/2017 | 332627 | A/P Invoice | 10/11/2017 | 3,743.22 |
| 2010 | THI300 | THI Water Well | 06/01/2019 | 09/13/2018 | 1453 | A/P Invoice | 10/13/2018 | 25,763.50 |
| 2010 | THI300 | THI Water Well | 06/01/2019 | 04/20/2019 | 1680 | A/P Invoice | 05/20/2019 | 1,713.09 |
| 2010 | TIT300 | TITAN PETROSERVICES, LLC | 03/01/2019 | 03/01/2019 | -6616- | A/P Invoice | 01/15/2019 | 102,632.50 |
| 2010 | TIT300 | TITAN PETROSERVICES, LLC | 03/01/2019 | 03/01/2019 | -6626- | A/P Invoice | 01/30/2019 | 482,994.78 |
| 2010 | TLI300 | TIDAL LOGISTICS,INC. | 06/01/2019 | 03/08/2019 | R214176 | A/P Invoice | 04/07/2019 | 595.49 |
| 2010 | TLI300 | TIDAL LOGISTICS,INC. | 08/01/2019 | 04/26/2019 | R216052 | A/P Invoice | 05/26/2019 | 3,813.75 |
| 2010 | TLI300 | TIDAL LOGISTICS,INC. | 08/01/2019 | 04/26/2019 | R215720 | A/P Invoice | 05/26/2019 | 2,917.50 |
| 2010 | TLI300 | TIDAL LOGISTICS,INC. | 08/01/2019 | 04/26/2019 | R215282 | A/P Invoice | 05/26/2019 | 5,436.25 |
| 2010 | TLI300 | TIDAL LOGISTICS,INC. | 08/01/2019 | 04/26/2019 | R214156 | A/P Invoice | 05/26/2019 | 2,221.50 |
| 2010 | TLI300 | TIDAL LOGISTICS,INC. | 08/01/2019 | 04/26/2019 | R218412 | A/P Invoice | 05/26/2019 | 595.49 |
| 2010 | TLI300 | TIDAL LOGISTICS,INC. | 08/01/2019 | 04/26/2019 | R216355 | A/P Invoice | 05/26/2019 | 4,131.25 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/16/2019 | 24814 | A/P Invoice | 05/16/2019 | 10,295.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/16/2019 | 24813 | A/P Invoice | 05/16/2019 | 10,695.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/16/2019 | 24812 | A/P Invoice | 05/16/2019 | 3,210.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/16/2019 | 24811 | A/P Invoice | 05/16/2019 | 4,450.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/16/2019 | 24810 | A/P Invoice | 05/16/2019 | 495.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/16/2019 | 24805 | A/P Invoice | 05/16/2019 | 720.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/16/2019 | 24815 | A/P Invoice | 05/16/2019 | 10,440.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/16/2019 | 24809 | A/P Invoice | 05/16/2019 | 9,840.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/16/2019 | 24807 | A/P Invoice | 05/16/2019 | 2,165.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/16/2019 | 24808 | A/P Invoice | 05/16/2019 | 3,333.50 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/16/2019 | 24806 | A/P Invoice | 05/16/2019 | 640.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/02/2019 | 24628 | A/P Invoice | 05/02/2019 | 1,072.40 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/02/2019 | 24629 | A/P Invoice | 05/02/2019 | 3,835.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/02/2019 | 24630 | A/P Invoice | 05/02/2019 | 1,040.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/02/2019 | 24632 | A/P Invoice | 05/02/2019 | 7,445.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/02/2019 | 24633 | A/P Invoice | 05/02/2019 | 9,840.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/02/2019 | 24634 | A/P Invoice | 05/02/2019 | 4,000.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/02/2019 | 24635 | A/P Invoice | 05/02/2019 | 10,415.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/02/2019 | 24636 | A/P Invoice | 05/02/2019 | 10,535.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/02/2019 | 24638 | A/P Invoice | 05/02/2019 | 3,530.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/02/2019 | 24639 | A/P Invoice | 05/02/2019 | 5,693.50 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/02/2019 | 24640 | A/P Invoice | 05/02/2019 | 3,451.50 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/02/2019 | 24641 | A/P Invoice | 05/02/2019 | 3,445.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/02/2019 | 24642 | A/P Invoice | 05/02/2019 | 4,575.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/24/2019 | 24894 | A/P Invoice | 05/24/2019 | 4,425.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/24/2019 | 24895 | A/P Invoice | 05/24/2019 | 1,840.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/24/2019 | 24898 | A/P Invoice | 05/24/2019 | 2,090.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/24/2019 | 24897 | A/P Invoice | 05/24/2019 | 6,420.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/24/2019 | 24896 | A/P Invoice | 05/24/2019 | 10,440.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/24/2019 | 24900 | A/P Invoice | 05/24/2019 | 3,685.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/24/2019 | 24901 | A/P Invoice | 05/24/2019 | 7,670.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/10/2019 | 24726 | A/P Invoice | 05/10/2019 | 383.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/10/2019 | 24727 | A/P Invoice | 05/10/2019 | 1,525.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/10/2019 | 24728 | A/P Invoice | 05/10/2019 | 1,030.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/10/2019 | 24729 | A/P Invoice | 05/10/2019 | 720.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/10/2019 | 24730 | A/P Invoice | 05/10/2019 | 7,286.50 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/10/2019 | 24731 | A/P Invoice | 05/10/2019 | 2,905.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/10/2019 | 24733 | A/P Invoice | 05/10/2019 | 830.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/10/2019 | 24734 | A/P Invoice | 05/10/2019 | 2,725.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/10/2019 | 24736 | A/P Invoice | 05/10/2019 | 7,030.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/10/2019 | 24737 | A/P Invoice | 05/10/2019 | 1,285.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/10/2019 | 24738 | A/P Invoice | 05/10/2019 | 6,136.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/10/2019 | 24744 | A/P Invoice | 05/10/2019 | 5,060.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/10/2019 | 24732 | A/P Invoice | 05/10/2019 | 7,250.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/10/2019 | 24735 | A/P Invoice | 05/10/2019 | 10,150.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/10/2019 | 24739 | A/P Invoice | 05/10/2019 | 10,375.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/10/2019 | 24740 | A/P Invoice | 05/10/2019 | 10,415.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/10/2019 | 24741 | A/P Invoice | 05/10/2019 | 10,375.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/10/2019 | 24742 | A/P Invoice | 05/10/2019 | 10,415.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/10/2019 | 24743 | A/P Invoice | 05/10/2019 | 10,495.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/24/2019 | 24906 | A/P Invoice | 05/24/2019 | 4,985.50 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/30/2019 | 24964 | A/P Invoice | 05/30/2019 | 1,062.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/30/2019 | 24965 | A/P Invoice | 05/30/2019 | 2,035.50 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/30/2019 | 24966 | A/P Invoice | 05/30/2019 | 160.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/30/2019 | 24967 | A/P Invoice | 05/30/2019 | 1,285.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/30/2019 | 24968 | A/P Invoice | 05/30/2019 | 1,491.25 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/30/2019 | 24969 | A/P Invoice | 05/30/2019 | 708.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/30/2019 | 24970 | A/P Invoice | 05/30/2019 | 1,765.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/30/2019 | 24971 | A/P Invoice | 05/30/2019 | 5,650.50 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/30/2019 | 24972 | A/P Invoice | 05/30/2019 | 2,005.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/30/2019 | 24973 | A/P Invoice | 05/30/2019 | 2,271.50 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 04/30/2019 | 24974 | A/P Invoice | 05/30/2019 | 7,083.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/06/2019 | 25002 | A/P Invoice | 06/05/2019 | 1,534.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/06/2019 | 25004 | A/P Invoice | 06/05/2019 | 1,770.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/06/2019 | 25005 | A/P Invoice | 06/05/2019 | 6,667.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/06/2019 | 25006 | A/P Invoice | 06/05/2019 | 415.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/06/2019 | 25007 | A/P Invoice | 06/05/2019 | 280.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/06/2019 | 25008 | A/P Invoice | 06/05/2019 | 4,956.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/06/2019 | 25009 | A/P Invoice | 06/05/2019 | 5,210.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/14/2019 | 25078 | A/P Invoice | 06/13/2019 | 383.50 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/14/2019 | 25079 | A/P Invoice | 06/13/2019 | 2,605.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/14/2019 | 25080 | A/P Invoice | 06/13/2019 | 3,765.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/14/2019 | 25081 | A/P Invoice | 06/13/2019 | 1,125.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/14/2019 | 25082 | A/P Invoice | 06/13/2019 | 2,640.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/14/2019 | 25083 | A/P Invoice | 06/13/2019 | 6,095.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/14/2019 | 25084 | A/P Invoice | 06/13/2019 | 2,520.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/14/2019 | 25085 | A/P Invoice | 06/13/2019 | 4,602.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/14/2019 | 25086 | A/P Invoice | 06/13/2019 | 10,025.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/14/2019 | 25087 | A/P Invoice | 06/13/2019 | 2,405.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/14/2019 | 25104 | A/P Invoice | 06/13/2019 | 539.50 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/21/2019 | 25419 | A/P Invoice | 06/20/2019 | 415.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/21/2019 | 25150 | A/P Invoice | 06/20/2019 | 3,068.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/21/2019 | 25151 | A/P Invoice | 06/20/2019 | 6,255.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/21/2019 | 25152 | A/P Invoice | 06/20/2019 | 10,490.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/21/2019 | 25153 | A/P Invoice | 06/20/2019 | 10,480.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/21/2019 | 25154 | A/P Invoice | 06/20/2019 | 10,390.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/21/2019 | 25155 | A/P Invoice | 06/20/2019 | 10,065.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/21/2019 | 25156 | A/P Invoice | 06/20/2019 | 8,900.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/21/2019 | 25162 | A/P Invoice | 06/20/2019 | 887.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/21/2019 | 25163 | A/P Invoice | 06/20/2019 | 6,165.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/21/2019 | 25164 | A/P Invoice | 06/20/2019 | 2,684.50 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/21/2019 | 25165 | A/P Invoice | 06/20/2019 | 5,385.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/21/2019 | 25166 | A/P Invoice | 06/20/2019 | 1,534.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/21/2019 | 25167 | A/P Invoice | 06/20/2019 | 2,684.50 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/21/2019 | 25168 | A/P Invoice | 06/20/2019 | 9,400.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/21/2019 | 25169 | A/P Invoice | 06/20/2019 | 4,800.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/21/2019 | 25170 | A/P Invoice | 06/20/2019 | 2,120.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/21/2019 | 25171 | A/P Invoice | 06/20/2019 | 767.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/21/2019 | 25172 | A/P Invoice | 06/20/2019 | 4,450.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/21/2019 | 25173 | A/P Invoice | 06/20/2019 | 6,980.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/28/2019 | 25235 | A/P Invoice | 06/27/2019 | 1,150.50 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/28/2019 | 25236 | A/P Invoice | 06/27/2019 | 1,534.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/28/2019 | 25237 | A/P Invoice | 06/27/2019 | 11,700.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/28/2019 | 25238 | A/P Invoice | 06/27/2019 | 10,680.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/28/2019 | 25239 | A/P Invoice | 06/27/2019 | 9,000.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/28/2019 | 25240 | A/P Invoice | 06/27/2019 | 1,660.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/28/2019 | 25241 | A/P Invoice | 06/27/2019 | 2,165.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/28/2019 | 25242 | A/P Invoice | 06/27/2019 | 2,165.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/28/2019 | 25243 | A/P Invoice | 06/27/2019 | 4,100.50 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/28/2019 | 25244 | A/P Invoice | 06/27/2019 | 1,285.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/29/2019 | 25246 | A/P Invoice | 06/28/2019 | 1,740.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/29/2019 | 25247 | A/P Invoice | 06/28/2019 | 3,835.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/29/2019 | 25248 | A/P Invoice | 06/28/2019 | 7,625.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/29/2019 | 25249 | A/P Invoice | 06/28/2019 | 767.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/29/2019 | 25250 | A/P Invoice | 06/28/2019 | 2,725.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/29/2019 | 25251 | A/P Invoice | 06/28/2019 | 2,570.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/29/2019 | 25252 | A/P Invoice | 06/28/2019 | 10,705.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/29/2019 | 25253 | A/P Invoice | 06/28/2019 | 5,095.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/29/2019 | 25254 | A/P Invoice | 06/28/2019 | 10,260.00 |
| 2010 | TOE300 | Tier One Energy, LLP | 06/01/2019 | 05/29/2019 | 25255 | A/P Invoice | 06/28/2019 | 10,730.00 |
| 2010 | TOPLAN | TOPOGRAPHIC LAND SURVEYORS | 05/01/2019 | 05/01/2019 | 312756 | A/P Invoice | 05/03/2019 | 750.00 |
| 2010 | TOPLAN | TOPOGRAPHIC LAND SURVEYORS | 06/01/2019 | 02/27/2019 | 314138 | A/P Invoice | 03/29/2019 | 546.66 |
| 2010 | TOPLAN | TOPOGRAPHIC LAND SURVEYORS | 06/01/2019 | 02/27/2019 | 315088 | A/P Invoice | 03/29/2019 | 450.00 |
| 2010 | TOPLAN | TOPOGRAPHIC LAND SURVEYORS | 06/01/2019 | 02/27/2019 | 315086 | A/P Invoice | 03/29/2019 | 450.00 |
| 2010 | TOPLAN | TOPOGRAPHIC LAND SURVEYORS | 06/01/2019 | 02/27/2019 | 315085 | A/P Invoice | 03/29/2019 | 450.00 |
| 2010 | TOPLAN | TOPOGRAPHIC LAND SURVEYORS | 06/01/2019 | 02/27/2019 | 314193 | A/P Invoice | 03/29/2019 | 747.50 |
| 2010 | TOPLAN | TOPOGRAPHIC LAND SURVEYORS | 06/01/2019 | 02/27/2019 | 314192 | A/P Invoice | 03/29/2019 | 662.50 |
| 2010 | TOPLAN | TOPOGRAPHIC LAND SURVEYORS | 06/01/2019 | 02/27/2019 | 314190 | A/P Invoice | 03/29/2019 | 662.50 |
| 2010 | TOPLAN | TOPOGRAPHIC LAND SURVEYORS | 06/01/2019 | 02/27/2019 | 314189 | A/P Invoice | 03/29/2019 | 546.66 |
| 2010 | TOPLAN | TOPOGRAPHIC LAND SURVEYORS | 06/01/2019 | 02/27/2019 | 314189 | A/P Invoice | 03/29/2019 | 390.84 |
| 2010 | TOPLAN | TOPOGRAPHIC LAND SURVEYORS | 07/01/2019 | 03/12/2019 | 315364 | A/P Invoice | 04/11/2019 | 2,212.00 |
| 2010 | TOPLAN | TOPOGRAPHIC LAND SURVEYORS | 07/01/2019 | 03/12/2019 | 315392 | A/P Invoice | 04/11/2019 | 3,312.38 |
| 2010 | TOPLAN | TOPOGRAPHIC LAND SURVEYORS | 07/01/2019 | 03/28/2019 | 316523 | A/P Invoice | 04/27/2019 | 1,791.54 |
| 2010 | TOPLAN | TOPOGRAPHIC LAND SURVEYORS | 07/01/2019 | 03/28/2019 | 316609 | A/P Invoice | 04/27/2019 | 1,702.75 |
| 2010 | TOPLAN | TOPOGRAPHIC LAND SURVEYORS | 07/01/2019 | 03/28/2019 | 316561 | A/P Invoice | 04/27/2019 | 2,575.76 |
| 2010 | TOPLAN | TOPOGRAPHIC LAND SURVEYORS | 07/01/2019 | 03/28/2019 | 316525 | A/P Invoice | 04/27/2019 | 612.50 |
| 2010 | TOPLAN | TOPOGRAPHIC LAND SURVEYORS | 07/01/2019 | 03/28/2019 | 316516 | A/P Invoice | 04/27/2019 | 1,875.95 |
| 2010 | TOPLAN | TOPOGRAPHIC LAND SURVEYORS | 07/01/2019 | 03/28/2019 | 316502 | A/P Invoice | 04/27/2019 | 1,286.75 |
| 2010 | TOPLAN | TOPOGRAPHIC LAND SURVEYORS | 07/01/2019 | 03/12/2019 | 315381 | A/P Invoice | 04/11/2019 | 747.50 |
| 2010 | TOPLAN | TOPOGRAPHIC LAND SURVEYORS | 07/01/2019 | 03/12/2019 | 315374 | A/P Invoice | 04/11/2019 | 747.50 |
| 2010 | TOPLAN | TOPOGRAPHIC LAND SURVEYORS | 07/01/2019 | 03/12/2019 | 315365 | A/P Invoice | 04/11/2019 | 747.50 |
| 2010 | TOPLAN | TOPOGRAPHIC LAND SURVEYORS | 08/01/2019 | 03/28/2019 | 316510 | A/P Invoice | 04/27/2019 | 852.47 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010 | TOPLAN | TOPOGRAPHIC LAND SURVEYORS | 08/01/2019 | 03/28/2019 | 316566 | A/P Invoice | 04/27/2019 | | | 5,256.35 |
| 2010 | TOPLAN | TOPOGRAPHIC LAND SURVEYORS | 08/01/2019 | 03/28/2019 | 316579 | A/P Invoice | 04/27/2019 | | | 1,068.97 |
| 2010 | TOPLAN | TOPOGRAPHIC LAND SURVEYORS | 08/01/2019 | 03/28/2019 | 316546 | A/P Invoice | 04/27/2019 | | | 852.47 |
| 2010 | TOPLAN | TOPOGRAPHIC LAND SURVEYORS | 08/01/2019 | 04/26/2019 | 317995 | A/P Invoice | 05/26/2019 | | | 93,401.76 |
| 2010 | TOPLAN | TOPOGRAPHIC LAND SURVEYORS | 08/01/2019 | 01/30/2019 | 312117 | A/P Invoice | 03/01/2019 | | | 587.50 |
| 2010 | TOPLAN | TOPOGRAPHIC LAND SURVEYORS | 08/01/2019 | 04/26/2019 | 318015 | A/P Invoice | 05/26/2019 | | | 747.50 |
| 2010 | TOPLAN | TOPOGRAPHIC LAND SURVEYORS | 08/01/2019 | 04/26/2019 | 317993 | A/P Invoice | 05/26/2019 | | | 650.00 |
| 2010 | TOPLAN | TOPOGRAPHIC LAND SURVEYORS | 08/01/2019 | 04/26/2019 | 317992 | A/P Invoice | 05/26/2019 | | | 650.00 |
| 2010 | TOPLAN | TOPOGRAPHIC LAND SURVEYORS | 08/01/2019 | 04/26/2019 | 317704 | A/P Invoice | 05/26/2019 | | | 747.50 |
| 2010 | TOPLAN | TOPOGRAPHIC LAND SURVEYORS | 08/01/2019 | 04/26/2019 | 317696 | A/P Invoice | 05/26/2019 | | | 747.50 |
| 2010 | TOPLAN | TOPOGRAPHIC LAND SURVEYORS | 08/01/2019 | 04/26/2019 | 317695 | A/P Invoice | 05/26/2019 | | | 747.50 |
| 2010 | TOPLAN | TOPOGRAPHIC LAND SURVEYORS | 08/01/2019 | 04/26/2019 | 317694 | A/P Invoice | 05/26/2019 | | | 747.50 |
| 2010 | TOPLAN | TOPOGRAPHIC LAND SURVEYORS | 08/01/2019 | 04/26/2019 | 317692 | A/P Invoice | 05/26/2019 | | | 2,844.75 |
| 2010 | TOPLAN | TOPOGRAPHIC LAND SURVEYORS | 08/01/2019 | 04/26/2019 | 317688 | A/P Invoice | 05/26/2019 | | | 747.50 |
| 2010 | TOPLAN | TOPOGRAPHIC LAND SURVEYORS | 08/01/2019 | 04/26/2019 | 317686 | A/P Invoice | 05/26/2019 | | | 2,502.45 |
| 2010 | TOPLAN | TOPOGRAPHIC LAND SURVEYORS | 08/01/2019 | 04/26/2019 | 317684 | A/P Invoice | 05/26/2019 | | | 747.50 |
| 2010 | TOPLAN | TOPOGRAPHIC LAND SURVEYORS | 08/01/2019 | 04/26/2019 | 317676 | A/P Invoice | 05/26/2019 | | | 747.50 |
| 2010 | TOPLAN | TOPOGRAPHIC LAND SURVEYORS | 08/01/2019 | 04/26/2019 | 318014 | A/P Invoice | 05/26/2019 | | | 747.50 |
| 2010 | TOPLAN | TOPOGRAPHIC LAND SURVEYORS | 08/01/2019 | 04/26/2019 | 318016 | A/P Invoice | 05/26/2019 | | | 747.50 |
| 2010 | TOS300 | Tristate Oilfield Services, LLC | 12/01/2018 | 12/01/2018 | A4906 | A/P Invoice | 12/08/2018 | | | 159,500.00 |
| 2010 | TOS300 | Tristate Oilfield Services, LLC | 12/01/2018 | 12/01/2018 | A4905 | A/P Invoice | 12/07/2018 | | | 59,500.00 |
| 2010 | TOT400 | Total Energy Solutions, LLC | 04/01/2019 | 04/01/2019 | 3042407 | A/P Invoice | 03/31/2019 | 09/23/2019 C | 9665 | 9,047.26 |
| 2010 | TOT400 | Total Energy Solutions, LLC | 04/01/2019 | 04/01/2019 | 3042529 | A/P Invoice | 03/31/2019 | 09/23/2019 C | 9665 | 3,897.00 |
| 2010 | TOT400 | Total Energy Solutions, LLC | 04/01/2019 | 04/01/2019 | 3042532 | A/P Invoice | 03/31/2019 | 09/23/2019 C | 9665 | 3,897.00 |
| 2010 | TOT400 | Total Energy Solutions, LLC | 04/01/2019 | 04/01/2019 | 3042535 | A/P Invoice | 03/31/2019 | 09/23/2019 C | 9665 | 14,613.75 |
| 2010 | TOT400 | Total Energy Solutions, LLC | 04/02/2019 | 04/02/2019 | 3044200 | A/P Invoice | 05/01/2019 | 09/23/2019 C | 9665 | 14,613.75 |
| 2010 | TOT400 | Total Energy Solutions, LLC | 04/02/2019 | 04/02/2019 | 3044197 | A/P Invoice | 05/01/2019 | 09/23/2019 C | 9665 | 14,613.75 |
| 2010 | TOT400 | Total Energy Solutions, LLC | 04/02/2019 | 04/02/2019 | 3044193 | A/P Invoice | 05/01/2019 | 09/23/2019 C | 9665 | 14,613.75 |
| 2010 | TOT400 | Total Energy Solutions, LLC | 04/02/2019 | 04/02/2019 | 3044192 | A/P Invoice | 05/01/2019 | 09/23/2019 C | 9665 | 14,613.75 |
| 2010 | TOT400 | Total Energy Solutions, LLC | 04/02/2019 | 04/02/2019 | 3044191 | A/P Invoice | 05/01/2019 | 09/23/2019 C | 9665 | 14,613.75 |
| 2010 | TOT400 | Total Energy Solutions, LLC | 04/02/2019 | 04/02/2019 | 3044190 | A/P Invoice | 05/01/2019 | 09/23/2019 C | 9665 | 14,613.75 |
| 2010 | TOT400 | Total Energy Solutions, LLC | 04/02/2019 | 04/02/2019 | 3044188 | A/P Invoice | 05/01/2019 | 09/23/2019 C | 9665 | 14,613.75 |
| 2010 | TOT400 | Total Energy Solutions, LLC | 04/02/2019 | 04/02/2019 | 3044187 | A/P Invoice | 05/01/2019 | 09/23/2019 C | 9665 | 14,613.75 |
| 2010 | TOT400 | Total Energy Solutions, LLC | 04/02/2019 | 04/02/2019 | 3044186 | A/P Invoice | 05/01/2019 | 09/23/2019 C | 9665 | 14,613.75 |
| 2010 | TOT400 | Total Energy Solutions, LLC | 04/02/2019 | 04/02/2019 | 3044185 | A/P Invoice | 05/01/2019 | 09/23/2019 C | 9665 | 14,613.75 |
| 2010 | TOT400 | Total Energy Solutions, LLC | 05/01/2019 | 04/02/2019 | 3044194 | A/P Invoice | 05/01/2019 | 09/23/2019 C | 9665 | 14,613.75 |
| 2010 | TOT400 | Total Energy Solutions, LLC | 09/01/2019 | 05/01/2019 | 3045862 | A/P Invoice | 05/31/2019 | 08/30/2019 Z | E000000312 | -13,117.60 |
| 2010 | TOT400 | Total Energy Solutions, LLC | 09/01/2019 | 05/01/2019 | 3045861 | A/P Invoice | 05/31/2019 | 08/30/2019 Z | E000000312 | -14,613.75 |
| 2010 | TOT400 | Total Energy Solutions, LLC | 09/01/2019 | 05/01/2019 | 3045860 | A/P Invoice | 05/31/2019 | 08/30/2019 Z | E000000312 | -14,126.63 |
| 2010 | TOT400 | Total Energy Solutions, LLC | 09/01/2019 | 05/01/2019 | 3045859 | A/P Invoice | 05/31/2019 | 08/30/2019 Z | E000000312 | -14,613.75 |
| 2010 | TOT400 | Total Energy Solutions, LLC | 09/01/2019 | 05/01/2019 | 3045858 | A/P Invoice | 05/31/2019 | 08/30/2019 Z | E000000312 | -14,613.75 |
| 2010 | TOT400 | Total Energy Solutions, LLC | 09/01/2019 | 05/01/2019 | 3045857 | A/P Invoice | 05/31/2019 | 08/30/2019 Z | E000000312 | -14,613.75 |
| 2010 | TOT400 | Total Energy Solutions, LLC | 09/01/2019 | 05/01/2019 | 3045856 | A/P Invoice | 05/31/2019 | 08/30/2019 Z | E000000312 | -14,300.77 |
| 2010 | TPP300 | Tank Partners Permian, LLC | 05/01/2019 | 05/01/2019 | 195 | A/P Invoice | 05/31/2019 | | | 69,918.68 |
| 2010 | TPP300 | Tank Partners Permian, LLC | 05/01/2019 | 05/01/2019 | 222 | A/P Invoice | 04/05/2019 | | | 13,497.07 |
| 2010 | TPP300 | Tank Partners Permian, LLC | 05/01/2019 | 05/01/2019 | 223 | A/P Invoice | 04/07/2019 | | | 224,294.00 |
| 2010 | TPP300 | Tank Partners Permian, LLC | 05/01/2019 | 05/01/2019 | 224 | A/P Invoice | 04/07/2019 | | | 56,073.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | TPP300 | Tank Partners Permian, LLC | 05/01/2019 | 05/01/2019 | 227 | A/P Invoice | 04/17/2019 | 147,717.95 |
| 2010 | TPS300 | TORNADO PRODUCTION SERVICES,LLC | 04/01/2019 | 04/01/2019 | TPSINV-28027 | A/P Invoice | 05/29/2019 | 47,580.12 |
| 2010 | TPT300 | Tripleplay Transport, LLC | 04/01/2019 | 04/01/2019 | 9931 | A/P Invoice | 03/02/2019 | 5,296.00 |
| 2010 | TRC300 | TOTAL ROD CONCEPTS, INC. | 04/01/2019 | 04/01/2019 | 14709 | A/P Invoice | 03/02/2019 | 195.42 |
| 2010 | TRC300 | TOTAL ROD CONCEPTS, INC. | 04/01/2019 | 04/01/2019 | 61984 | A/P Invoice | 03/02/2019 | 1,276.28 |
| 2010 | TRC300 | TOTAL ROD CONCEPTS, INC. | 05/01/2019 | 02/19/2019 | 14855 | A/P Invoice | 03/18/2019 | 372.71 |
| 2010 | TRC300 | TOTAL ROD CONCEPTS, INC. | 08/01/2019 | 05/08/2019 | 15398 | A/P Invoice | 06/07/2019 | 614.52 |
| 2010 | TRCSER | TRC SERVICES OF TEXAS, INC. | 07/01/2019 | 05/31/2019 | 63622 | A/P Invoice | 06/30/2019 | 17,490.47 |
| 2010 | TRI300 | TRIDENT STEEL CORPORATION | 06/01/2019 | 05/01/2019 | Z778A-IN | A/P Invoice | 05/31/2019 | 9,940.93 |
| 2010 | TRI300 | TRIDENT STEEL CORPORATION | 06/01/2019 | 05/02/2019 | Z778B-IN | A/P Invoice | 06/01/2019 | 3,339.18 |
| 2010 | TRI300 | TRIDENT STEEL CORPORATION | 06/01/2019 | 05/02/2019 | Z780-IN | A/P Invoice | 06/01/2019 | 52,450.91 |
| 2010 | TRI300 | TRIDENT STEEL CORPORATION | 06/01/2019 | 05/08/2019 | Z778A1-IN | A/P Invoice | 06/07/2019 | 896.70 |
| 2010 | TRI300 | TRIDENT STEEL CORPORATION | 06/01/2019 | 05/06/2019 | Z781-IN | A/P Invoice | 06/05/2019 | 54,665.75 |
| 2010 | TRI300 | TRIDENT STEEL CORPORATION | 06/01/2019 | 05/06/2019 | Z783-IN | A/P Invoice | 06/05/2019 | 12,192.38 |
| 2010 | TRI300 | TRIDENT STEEL CORPORATION | 06/01/2019 | 05/16/2019 | Z826-IN | A/P Invoice | 06/15/2019 | 52,824.44 |
| 2010 | TRI300 | TRIDENT STEEL CORPORATION | 06/01/2019 | 05/21/2019 | Z840-IN | A/P Invoice | 06/20/2019 | 53,277.75 |
| 2010 | TRI300 | TRIDENT STEEL CORPORATION | 06/01/2019 | 05/22/2019 | Z844-IN | A/P Invoice | 06/21/2019 | 50,770.30 |
| 2010 | TRI300 | TRIDENT STEEL CORPORATION | 06/06/2019 | 06/06/2019 | Z908-IN | A/P Invoice | 07/06/2019 | 53,700.88 |
| 2010 | TRI300 | TRIDENT STEEL CORPORATION | 06/17/2019 | 06/17/2019 | Z924-IN | A/P Invoice | 07/17/2019 | 71,288.20 |
| 2010 | TRI300 | TRIDENT STEEL CORPORATION | 06/28/2019 | 06/28/2019 | Z924A-IN | A/P Invoice | 07/28/2019 | 160.13 |
| 2010 | TRIEQU | Trio Equip. Rental & Services | 03/01/2019 | 03/01/2019 | 37730-1 | A/P Invoice | 03/27/2019 | 64,408.75 |
| 2010 | TRIEQU | Trio Equip. Rental & Services | 03/01/2019 | 03/01/2019 | 37728-1 | A/P Invoice | 03/20/2019 | 59,808.13 |
| 2010 | TRIEQU | Trio Equip. Rental & Services | 03/01/2019 | 03/01/2019 | 37693-1 | A/P Invoice | 03/11/2019 | 4,600.63 |
| 2010 | TRIEQU | Trio Equip. Rental & Services | 03/01/2019 | 03/01/2019 | 37688-1 | A/P Invoice | 03/06/2019 | 22,732.50 |
| 2010 | TRIEQU | Trio Equip. Rental & Services | 03/01/2019 | 03/01/2019 | 37675-1 | A/P Invoice | 02/27/2019 | 79,563.75 |
| 2010 | TRIEQU | Trio Equip. Rental & Services | 03/01/2019 | 03/01/2019 | 37712-1 | A/P Invoice | 02/21/2019 | 79,563.75 |
| 2010 | TRIEQU | Trio Equip. Rental & Services | 03/01/2019 | 03/01/2019 | 37711-1 | A/P Invoice | 02/21/2019 | 62,514.38 |
| 2010 | TRIEQU | Trio Equip. Rental & Services | 03/01/2019 | 03/01/2019 | 37735-1 | A/P Invoice | 04/03/2019 | 64,408.75 |
| 2010 | TRIEQU | Trio Equip. Rental & Services | 03/10/2019 | 03/10/2019 | 37736-1 | A/P Invoice | 04/09/2019 | 34,004.38 |
| 2010 | TRIEQU | Trio Equip. Rental & Services | 04/01/2019 | 04/01/2019 | 37670 | A/P Invoice | 02/02/2019 | 81,079.25 |
| 2010 | TRIEQU | Trio Equip. Rental & Services | 05/01/2019 | 05/01/2019 | 37693 | A/P Invoice | 03/12/2019 | 6,495.00 |
| 2010 | TRIEQU | Trio Equip. Rental & Services | 07/01/2019 | 03/25/2019 | 37742 | A/P Invoice | 04/24/2019 | 78,454.19 |
| 2010 | TRIEQU | Trio Equip. Rental & Services | 08/01/2019 | 04/01/2019 | 37740 | A/P Invoice | 05/01/2019 | 68,792.88 |
| 2010 | TRO300 | Trojan Tubular Services, LLC | 04/01/2019 | 04/01/2019 | 2042 | A/P Invoice | 02/28/2019 | 8,205.94 |
| 2010 | TRO300 | Trojan Tubular Services, LLC | 05/01/2019 | 05/01/2019 | 2078 | A/P Invoice | 03/07/2019 | 7,450.00 |
| 2010 | TRO300 | Trojan Tubular Services, LLC | 07/01/2019 | 03/31/2019 | 2204 | A/P Invoice | 04/30/2019 | 6,495.63 |
| 2010 | TRS300 | TRI R SERVICES,INC | 07/01/2019 | 04/09/2019 | 6115 | A/P Invoice | 05/09/2019 | 9,323.60 |
| 2010 | TRS300 | TRI R SERVICES,INC | 07/01/2019 | 04/09/2019 | 6113 | A/P Invoice | 05/09/2019 | 15,286.00 |
| 2010 | TRS300 | TRI R SERVICES,INC | 07/01/2019 | 04/09/2019 | 6114 | A/P Invoice | 05/09/2019 | 13,720.80 |
| 2010 | TRS300 | TRI R SERVICES,INC | 07/01/2019 | 03/29/2019 | 6108 | A/P Invoice | 04/28/2019 | 9,107.60 |
| 2010 | TRS300 | TRI R SERVICES,INC | 08/01/2019 | 04/12/2019 | 6119 | A/P Invoice | 05/12/2019 | 17,545.60 |
| 2010 | TRS300 | TRI R SERVICES,INC | 08/01/2019 | 04/11/2019 | 6116 | A/P Invoice | 05/11/2019 | 12,397.40 |
| 2010 | TRS300 | TRI R SERVICES,INC | 08/01/2019 | 04/11/2019 | 6117 | A/P Invoice | 05/11/2019 | 15,286.00 |
| 2010 | TRT300 | Turn Right Tools, LLC | 04/01/2019 | 04/01/2019 | 8862 | A/P Invoice | 05/01/2019 | 24,803.36 |
| 2010 | TRT300 | Turn Right Tools, LLC | 04/01/2019 | 04/01/2019 | 9052 | A/P Invoice | 06/02/2019 | -491.05 |
| 2010 | TRT300 | Turn Right Tools, LLC | 06/01/2019 | 02/25/2019 | 8972 | A/P Invoice | 03/27/2019 | 44,757.61 |
| 2010 | TRT300 | Turn Right Tools, LLC | 06/01/2019 | 01/08/2019 | 8898 | A/P Invoice | 02/07/2019 | 45,137.96 |

| 2010 | TRT300 | Turn Right Tools, LLC | 07/01/2019 | 03/07/2019 | 8983 | A/P Invoice | 04/06/2019 | 40,797.18 |
|------|--------|----------------------|------------|------------|------|-------------|------------|-----------|
| 2010 | TRT300 | Turn Right Tools, LLC | 07/01/2019 | 07/15/2019 | 9109 | A/P Invoice | 08/14/2019 | -3,629.50 |
| 2010 | TRT300 | Turn Right Tools, LLC | 07/01/2019 | 03/18/2019 | 8992 | A/P Invoice | 04/17/2019 | 44,845.00 |
| 2010 | TSI300 | Tubular Solutions, Inc. | 12/01/2018 | 12/01/2018 | 1355201 | A/P Invoice | 12/07/2018 | 5,330.00 |
| 2010 | TSI300 | Tubular Solutions, Inc. | 12/01/2018 | 12/01/2018 | 1327401 | A/P Invoice | 11/15/2018 | 4,270.00 |
| 2010 | TSI300 | Tubular Solutions, Inc. | 12/01/2018 | 12/01/2018 | 1331601 | A/P Invoice | 11/15/2018 | 4,250.00 |
| 2010 | TSI300 | Tubular Solutions, Inc. | 12/01/2018 | 12/01/2018 | 1325701 | A/P Invoice | 11/07/2018 | 4,610.00 |
| 2010 | TSI300 | Tubular Solutions, Inc. | 12/01/2018 | 12/01/2018 | 1323101 | A/P Invoice | 11/07/2018 | 5,570.00 |
| 2010 | TSI300 | Tubular Solutions, Inc. | 02/01/2019 | 02/01/2019 | 1369001 | A/P Invoice | 12/23/2018 | 5,930.00 |
| 2010 | TSI300 | Tubular Solutions, Inc. | 02/02/2019 | 02/02/2019 | 1365301 | A/P Invoice | 12/27/2018 | 4,610.00 |
| 2010 | TSI300 | Tubular Solutions, Inc. | 03/01/2019 | 03/01/2019 | 1363801 | A/P Invoice | 12/19/2018 | 5,210.00 |
| 2010 | TSI300 | Tubular Solutions, Inc. | 03/01/2019 | 03/01/2019 | 1336901 | A/P Invoice | 11/30/2018 | 5,330.00 |
| 2010 | TSI300 | Tubular Solutions, Inc. | 03/01/2019 | 03/01/2019 | 1352101 | A/P Invoice | 12/06/2018 | 7,130.00 |
| 2010 | TSI300 | Tubular Solutions, Inc. | 03/01/2019 | 03/01/2019 | 1351201 | A/P Invoice | 12/06/2018 | 5,210.00 |
| 2010 | TSI300 | Tubular Solutions, Inc. | 03/01/2019 | 03/01/2019 | 1358101 | A/P Invoice | 12/13/2018 | 4,730.00 |
| 2010 | TSI300 | Tubular Solutions, Inc. | 03/01/2019 | 03/01/2019 | 1357701 | A/P Invoice | 12/13/2018 | 4,490.00 |
| 2010 | TSI300 | Tubular Solutions, Inc. | 03/01/2019 | 03/01/2019 | 1336801 | A/P Invoice | 12/16/2018 | 5,570.00 |
| 2010 | TSI300 | Tubular Solutions, Inc. | 03/01/2019 | 03/01/2019 | 1394701 | A/P Invoice | 01/20/2019 | 4,490.00 |
| 2010 | TSI300 | Tubular Solutions, Inc. | 03/01/2019 | 03/01/2019 | 1402001 | A/P Invoice | 02/01/2019 | 4,970.00 |
| 2010 | TSI300 | Tubular Solutions, Inc. | 03/01/2019 | 03/01/2019 | 1394601 | A/P Invoice | 01/17/2019 | 5,090.00 |
| 2010 | TSI300 | Tubular Solutions, Inc. | 04/01/2019 | 04/01/2019 | 1421101 | A/P Invoice | 02/14/2019 | 5,570.00 |
| 2010 | TSI300 | Tubular Solutions, Inc. | 04/01/2019 | 04/01/2019 | 1437001 | A/P Invoice | 02/25/2019 | 5,330.00 |
| 2010 | TSI300 | Tubular Solutions, Inc. | 04/01/2019 | 04/01/2019 | 1424501 | A/P Invoice | 02/21/2019 | 5,090.00 |
| 2010 | TSI300 | Tubular Solutions, Inc. | 06/01/2019 | 02/26/2019 | 1472401 | A/P Invoice | 03/28/2019 | 6,650.00 |
| 2010 | TSI300 | Tubular Solutions, Inc. | 07/01/2019 | 03/15/2019 | 1494601 | A/P Invoice | 04/14/2019 | 8,760.00 |
| 2010 | TSI300 | Tubular Solutions, Inc. | 07/01/2019 | 03/29/2019 | 1493501 | A/P Invoice | 04/28/2019 | 3,370.00 |
| 2010 | TSI300 | Tubular Solutions, Inc. | 07/01/2019 | 04/05/2019 | 1507701 | A/P Invoice | 05/05/2019 | 6,170.00 |
| 2010 | TTC300 | Trans-Tex Cementing Services, LLC | 08/01/2018 | 08/01/2018 | 18-182 | A/P Invoice | 08/30/2018 | 26,519.27 |
| 2010 | TTC300 | Trans-Tex Cementing Services, LLC | 09/01/2018 | 09/01/2018 | 18-1591 | A/P Invoice | 09/16/2018 | 78,511.70 |
| 2010 | TTC300 | Trans-Tex Cementing Services, LLC | 09/01/2018 | 09/01/2018 | 18-1592 | A/P Invoice | 09/16/2018 | 88,692.50 |
| 2010 | TTC300 | Trans-Tex Cementing Services, LLC | 09/01/2018 | 09/01/2018 | 18-1594 | A/P Invoice | 09/16/2018 | 91,400.60 |
| 2010 | TTC300 | Trans-Tex Cementing Services, LLC | 09/01/2018 | 09/01/2018 | 18-8104 | A/P Invoice | 09/16/2018 | 84,437.96 |
| 2010 | TTC300 | Trans-Tex Cementing Services, LLC | 10/01/2018 | 10/01/2018 | 18-2527 | A/P Invoice | 09/30/2018 | 99,426.91 |
| 2010 | TTC300 | Trans-Tex Cementing Services, LLC | 10/01/2018 | 10/01/2018 | 18-3091 | A/P Invoice | 09/30/2018 | 83,735.80 |
| 2010 | TTC300 | Trans-Tex Cementing Services, LLC | 10/01/2018 | 10/01/2018 | 18-3094 | A/P Invoice | 09/30/2018 | 27,568.48 |
| 2010 | TTC300 | Trans-Tex Cementing Services, LLC | 11/01/2018 | 11/01/2018 | 18-4665 | A/P Invoice | 11/24/2018 | 85,711.23 |
| 2010 | TTC300 | Trans-Tex Cementing Services, LLC | 11/01/2018 | 11/01/2018 | 18-217 | A/P Invoice | 11/24/2018 | 86,028.78 |
| 2010 | TTC300 | Trans-Tex Cementing Services, LLC | 12/01/2018 | 12/01/2018 | 18-210 | A/P Invoice | 10/30/2018 | 95,132.75 |
| 2010 | TTC300 | Trans-Tex Cementing Services, LLC | 12/01/2018 | 12/01/2018 | 18-3595 | A/P Invoice | 10/30/2018 | 107,491.75 |
| 2010 | TTC300 | Trans-Tex Cementing Services, LLC | 12/01/2018 | 12/01/2018 | 18-4559 | A/P Invoice | 10/30/2018 | 73,276.30 |
| 2010 | TTC300 | Trans-Tex Cementing Services, LLC | 12/01/2018 | 12/01/2018 | 18-15112 | A/P Invoice | 10/30/2018 | 100,896.89 |
| 2010 | TTC300 | Trans-Tex Cementing Services, LLC | 12/01/2018 | 12/01/2018 | 18-15117 | A/P Invoice | 11/10/2018 | 86,581.75 |
| 2010 | TTC300 | Trans-Tex Cementing Services, LLC | 12/01/2018 | 12/01/2018 | 18-15120 | A/P Invoice | 11/14/2018 | 102,158.27 |
| 2010 | TTC300 | Trans-Tex Cementing Services, LLC | 12/01/2018 | 12/01/2018 | 18-4562 | A/P Invoice | 11/14/2018 | 103,135.98 |
| 2010 | TTC300 | Trans-Tex Cementing Services, LLC | 12/01/2018 | 12/01/2018 | 18-15122 | A/P Invoice | 11/14/2018 | 86,900.33 |
| 2010 | TTC300 | Trans-Tex Cementing Services, LLC | 12/01/2018 | 12/01/2018 | 18-4564 | A/P Invoice | 10/15/2018 | 84,734.30 |
| 2010 | TTC300 | Trans-Tex Cementing Services, LLC | 12/01/2018 | 12/01/2018 | 18-216 | A/P Invoice | 11/14/2018 | 103,135.98 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | TTC300 | Trans-Tex Cementing Services, LLC | 12/01/2018 | 12/01/2018 | 18-15105 | A/P Invoice | 10/30/2018 | 107,783.11 |
| 2010 | TTC300 | Trans-Tex Cementing Services, LLC | 12/01/2018 | 12/01/2018 | 18-2535 | A/P Invoice | 10/29/2018 | 87,008.30 |
| 2010 | TTC300 | Trans-Tex Cementing Services, LLC | 12/01/2018 | 12/01/2018 | 18-1597 | A/P Invoice | 09/30/2018 | 105,487.85 |
| 2010 | TTC300 | Trans-Tex Cementing Services, LLC | 12/01/2018 | 12/01/2018 | 18-202 | A/P Invoice | 10/30/2018 | 111,069.61 |
| 2010 | TTC300 | Trans-Tex Cementing Services, LLC | 12/01/2018 | 12/01/2018 | 18-4551 | A/P Invoice | 10/30/2018 | 84,815.30 |
| 2010 | TTC300 | Trans-Tex Cementing Services, LLC | 12/01/2018 | 12/01/2018 | 18-3592 | A/P Invoice | 10/30/2018 | 85,697.75 |
| 2010 | TTC300 | Trans-Tex Cementing Services, LLC | 12/01/2018 | 12/01/2018 | 18-3588 | A/P Invoice | 10/30/2018 | 119,910.68 |
| 2010 | TTC300 | Trans-Tex Cementing Services, LLC | 12/01/2018 | 12/01/2018 | 18-1507 | A/P Invoice | 10/30/2018 | 87,348.30 |
| 2010 | TTC300 | Trans-Tex Cementing Services, LLC | 12/01/2018 | 12/01/2018 | 18-1102 | A/P Invoice | 10/30/2018 | 85,102.75 |
| 2010 | TTC300 | Trans-Tex Cementing Services, LLC | 01/01/2019 | 01/01/2019 | 18-1109 | A/P Invoice | 11/30/2018 | 86,692.43 |
| 2010 | TTC300 | Trans-Tex Cementing Services, LLC | 01/01/2019 | 01/01/2019 | 18-2554 | A/P Invoice | 11/30/2018 | 117,160.37 |
| 2010 | TTC300 | Trans-Tex Cementing Services, LLC | 01/01/2019 | 01/01/2019 | 18-1108 | A/P Invoice | 11/30/2018 | 90,772.43 |
| 2010 | TTC300 | Trans-Tex Cementing Services, LLC | 01/01/2019 | 01/01/2019 | 18-2551 | A/P Invoice | 11/30/2018 | 86,028.78 |
| 2010 | TTD300 | Trans-Tex Dyno Services, LLC | 09/01/2018 | 09/01/2018 | 18-11913 | A/P Invoice | 09/22/2018 | 4,003.13 |
| 2010 | TTD300 | Trans-Tex Dyno Services, LLC | 09/01/2018 | 09/01/2018 | 18-11759 | A/P Invoice | 09/22/2018 | 1,601.25 |
| 2010 | TTD300 | Trans-Tex Dyno Services, LLC | 09/01/2018 | 09/01/2018 | 18-11761 | A/P Invoice | 09/22/2018 | 800.63 |
| 2010 | TTD300 | Trans-Tex Dyno Services, LLC | 09/01/2018 | 09/01/2018 | 18-11926 | A/P Invoice | 09/22/2018 | 2,401.88 |
| 2010 | TTD300 | Trans-Tex Dyno Services, LLC | 09/01/2018 | 09/01/2018 | 18-11964 | A/P Invoice | 09/22/2018 | 1,601.25 |
| 2010 | TTD300 | Trans-Tex Dyno Services, LLC | 10/01/2018 | 10/01/2018 | 18-12147 | A/P Invoice | 10/25/2018 | 2,401.88 |
| 2010 | TTD300 | Trans-Tex Dyno Services, LLC | 10/01/2018 | 10/01/2018 | 18-12276 | A/P Invoice | 10/25/2018 | 1,601.25 |
| 2010 | TTD300 | Trans-Tex Dyno Services, LLC | 10/01/2018 | 10/01/2018 | 18-12277 | A/P Invoice | 10/25/2018 | 2,401.88 |
| 2010 | TTD300 | Trans-Tex Dyno Services, LLC | 10/01/2018 | 10/01/2018 | 18-12019 | A/P Invoice | 10/25/2018 | 800.63 |
| 2010 | TTD300 | Trans-Tex Dyno Services, LLC | 10/01/2018 | 10/01/2018 | 18-12681 | A/P Invoice | 10/23/2018 | 4,803.75 |
| 2010 | TTD300 | Trans-Tex Dyno Services, LLC | 10/23/2018 | 10/23/2018 | 18-12713 | A/P Invoice | 11/22/2018 | 800.63 |
| 2010 | TTD300 | Trans-Tex Dyno Services, LLC | 11/01/2018 | 11/01/2018 | 18-12660 | A/P Invoice | 11/23/2018 | 800.63 |
| 2010 | TTD300 | Trans-Tex Dyno Services, LLC | 11/01/2018 | 11/01/2018 | 18-12569 | A/P Invoice | 11/23/2018 | 2,401.88 |
| 2010 | TTD300 | Trans-Tex Dyno Services, LLC | 01/01/2019 | 01/01/2019 | 18-12440 | A/P Invoice | 11/09/2018 | 7,472.50 |
| 2010 | TTD300 | Trans-Tex Dyno Services, LLC | 01/01/2019 | 01/01/2019 | 18-12506 | A/P Invoice | 11/09/2018 | 1,067.50 |
| 2010 | TTS300 | Tryton Tools USA, Inc. | 03/01/2019 | 03/01/2019 | 1812116 | A/P Invoice | 01/15/2019 | 11,035.82 |
| 2010 | TTS300 | Tryton Tools USA, Inc. | 03/01/2019 | 03/01/2019 | 1812145 | A/P Invoice | 01/29/2019 | 10,152.03 |
| 2010 | TTS300 | Tryton Tools USA, Inc. | 03/01/2019 | 03/01/2019 | 1812150 | A/P Invoice | 01/29/2019 | 10,178.08 |
| 2010 | TTS300 | Tryton Tools USA, Inc. | 03/01/2019 | 03/01/2019 | 1812124 | A/P Invoice | 01/18/2019 | 10,178.08 |
| 2010 | TTS300 | Tryton Tools USA, Inc. | 03/01/2019 | 03/01/2019 | 1812148 | A/P Invoice | 01/29/2019 | 10,178.08 |
| 2010 | TTS300 | Tryton Tools USA, Inc. | 04/01/2019 | 04/01/2019 | 1901127 | A/P Invoice | 02/28/2019 | 10,152.03 |
| 2010 | TTS300 | Tryton Tools USA, Inc. | 05/01/2019 | 05/01/2019 | 1901116 | A/P Invoice | 02/18/2019 | 10,178.08 |
| 2010 | TTS300 | Tryton Tools USA, Inc. | 05/01/2019 | 05/01/2019 | 921 | A/P Invoice | 02/18/2019 | 11,050.87 |
| 2010 | TTS300 | Tryton Tools USA, Inc. | 05/01/2019 | 02/15/2019 | 1902102 | A/P Invoice | 03/14/2019 | 11,006.03 |
| 2010 | TTS300 | Tryton Tools USA, Inc. | 05/01/2019 | 02/15/2019 | 1902101 | A/P Invoice | 03/14/2019 | 11,020.98 |
| 2010 | TTS300 | Tryton Tools USA, Inc. | 05/01/2019 | 01/01/2019 | 1809162-CM | A/P Invoice | 01/31/2019 | -2,455.25 |
| 2010 | TTS300 | Tryton Tools USA, Inc. | 06/01/2019 | 02/27/2019 | 1902140 | A/P Invoice | 03/29/2019 | 10,204.34 |
| 2010 | TTS300 | Tryton Tools USA, Inc. | 06/01/2019 | 02/27/2019 | 1902137 | A/P Invoice | 03/29/2019 | 10,152.03 |
| 2010 | TTS300 | Tryton Tools USA, Inc. | 07/01/2019 | 03/14/2019 | 1903103 | A/P Invoice | 04/13/2019 | 11,080.76 |
| 2010 | TTS300 | Tryton Tools USA, Inc. | 07/01/2019 | 03/14/2019 | 1903118 | A/P Invoice | 04/13/2019 | 2,455.25 |
| 2010 | TTS300 | Tryton Tools USA, Inc. | 07/01/2019 | 03/14/2019 | 1903117 | A/P Invoice | 04/13/2019 | 7,696.78 |
| 2010 | TTS300 | Tryton Tools USA, Inc. | 07/01/2019 | 03/14/2019 | 1903104 | A/P Invoice | 04/13/2019 | 10,152.03 |
| 2010 | TTS300 | Tryton Tools USA, Inc. | 08/01/2019 | 03/30/2019 | 1903153 | A/P Invoice | 04/29/2019 | 3,875.03 |
| 2010 | TTS300 | Tryton Tools USA, Inc. | 08/01/2019 | 04/29/2019 | 1904141 | A/P Invoice | 05/29/2019 | 1,190.26 |

| 2010 | TUCENE | TUCKER ENERGY SERVICES, INC | 07/01/2019 | 03/14/2019 | 002475 | A/P Invoice | 04/13/2019 | 1,105,477.48 |
|---|---|---|---|---|---|---|---|---|
| 2010 | TUCENE | TUCKER ENERGY SERVICES, INC | 07/01/2019 | 03/22/2019 | 002505 | A/P Invoice | 04/21/2019 | 262,032.62 |
| 2010 | TUCENE | TUCKER ENERGY SERVICES, INC | 07/01/2019 | 03/29/2019 | 002523 | A/P Invoice | 04/28/2019 | 2,052,092.49 |
| 2010 | TYT300 | T YORKMAN TRUCKING, LLC | 06/01/2019 | 12/27/2018 | 4496 | A/P Invoice | 01/26/2019 | 2,000.00 |
| 2010 | TYT300 | T YORKMAN TRUCKING, LLC | | | 5204 | A/P Invoice | | |
| | | | 07/01/2019 | 02/26/2019 | | Voided 07/01/2019 | 03/28/2019 | 1,360.00 |
| 2010 | UBS300 | Ultra Blend Solutions Oilfield Services | 04/01/2019 | 04/01/2019 | 7141 | A/P Invoice | 05/25/2019 | 280,101.90 |
| 2010 | UBS300 | Ultra Blend Solutions Oilfield Services | 05/01/2019 | 05/01/2019 | 7142 | A/P Invoice | 05/21/2019 | 91,318.80 |
| 2010 | ULT500 | ULTERRA DRILLING TECHNOLOGIES, L.P. | 12/01/2018 | 12/01/2018 | 332818 | A/P Invoice | 11/03/2018 | 13,993.48 |
| 2010 | ULT500 | ULTERRA DRILLING TECHNOLOGIES, L.P. | 01/01/2019 | 01/01/2019 | 331177 | A/P Invoice | 10/17/2018 | 13,993.48 |
| 2010 | ULT500 | ULTERRA DRILLING TECHNOLOGIES, L.P. | 01/01/2019 | 01/01/2019 | 331374 | A/P Invoice | 10/23/2018 | 13,993.48 |
| 2010 | ULTFAB | UltraFab | 06/01/2019 | 11/01/2018 | 82294546 | A/P Invoice | 12/01/2018 | 12,312.00 |
| 2010 | ULTFAB | UltraFab | 06/01/2019 | 10/19/2018 | 82293247 | A/P Invoice | 11/18/2018 | 12,312.00 |
| 2010 | ULTFAB | UltraFab | 06/01/2019 | 10/19/2018 | 82293248 | A/P Invoice | 11/18/2018 | 12,312.00 |
| 2010 | UMD300 | UMD SOLUTIONS,LLC | 07/01/2019 | 03/14/2019 | 2142 | A/P Invoice | 04/13/2019 | 203,509.08 |
| 2010 | UMD300 | UMD SOLUTIONS,LLC | 08/01/2019 | 03/29/2019 | 2145 | A/P Invoice | 04/28/2019 | 285,926.95 |
| 2010 | UNICAS | UNITED CASING INCORPORATED | 06/01/2019 | 04/08/2019 | U2019-04059 | A/P Invoice | 05/08/2019 | 8,595.60 |
| 2010 | UNICAS | UNITED CASING INCORPORATED | 06/01/2019 | 04/11/2019 | U2019-04065 | A/P Invoice | 05/11/2019 | 101,863.27 |
| 2010 | UNICAS | UNITED CASING INCORPORATED | 06/01/2019 | 04/17/2019 | U2019-04072 | A/P Invoice | 05/17/2019 | 106,847.05 |
| 2010 | UNICAS | UNITED CASING INCORPORATED | 06/01/2019 | 04/22/2019 | U2019-04074 | A/P Invoice | 05/22/2019 | 103,608.45 |
| 2010 | UNICAS | UNITED CASING INCORPORATED | 06/01/2019 | 05/31/2019 | U2019-05095 | A/P Invoice | 06/30/2019 | 405,920.27 |
| 2010 | USU300 | United String Up Company, LLC | 01/01/2019 | 01/01/2019 | 13569 | A/P Invoice | 11/04/2018 | 1,500.00 |
| 2010 | USU300 | United String Up Company, LLC | 04/01/2019 | 04/01/2019 | 13434 | A/P Invoice | 02/28/2019 | 1,500.00 |
| 2010 | USU300 | United String Up Company, LLC | 08/01/2019 | 04/17/2019 | 11541 | A/P Invoice | 05/17/2019 | 1,500.00 |
| 2010 | UVL300 | United Vision Logistics | 06/01/2019 | 05/09/2019 | 2477825 | A/P Invoice | 06/08/2019 | 3,225.69 |
| 2010 | VES300 | VES Survey International | 09/01/2018 | 09/01/2018 | 88730 | A/P Invoice | 09/20/2018 | 7,134.00 |
| 2010 | VES300 | VES Survey International | 10/01/2018 | 10/01/2018 | 88790 | A/P Invoice | 09/28/2018 | 13,493.50 |
| 2010 | VES300 | VES Survey International | 12/01/2018 | 12/01/2018 | 89311 | A/P Invoice | 11/21/2018 | 13,576.00 |
| 2010 | VES300 | VES Survey International | 12/01/2018 | 12/01/2018 | 89328 | A/P Invoice | 11/21/2018 | 9,376.00 |
| 2010 | VES300 | VES Survey International | 12/01/2018 | 12/01/2018 | 89379 | A/P Invoice | 11/30/2018 | 2,036.00 |
| 2010 | VES300 | VES Survey International | 12/01/2018 | 12/01/2018 | 89372 | A/P Invoice | 11/29/2018 | 2,036.00 |
| 2010 | VES300 | VES Survey International | 04/01/2019 | 04/01/2019 | 90053 | A/P Invoice | 02/14/2019 | 13,316.00 |
| 2010 | VES300 | VES Survey International | 04/01/2019 | 04/01/2019 | 90163 | A/P Invoice | 02/22/2019 | 2,036.00 |
| 2010 | VES300 | VES Survey International | 05/01/2019 | 02/15/2019 | 90360 | A/P Invoice | 03/14/2019 | 19,790.00 |
| 2010 | VES300 | VES Survey International | 06/01/2019 | 02/28/2019 | 90463 | A/P Invoice | 03/30/2019 | 2,036.00 |
| 2010 | VESINC | Vaughn Energy Services, Inc. | 06/01/2019 | 02/26/2019 | 19-2298 | A/P Invoice | 03/28/2019 | 120,389.10 |
| 2010 | VESINC | Vaughn Energy Services, Inc. | 07/01/2019 | 03/08/2019 | 19-2327 | A/P Invoice | 04/07/2019 | 9,095.00 |
| 2010 | VESINC | Vaughn Energy Services, Inc. | 08/01/2019 | 05/23/2019 | 19-2443 | A/P Invoice | 06/22/2019 | 123,220.00 |
| 2010 | VESINC | Vaughn Energy Services, Inc. | 08/01/2019 | 05/23/2019 | 19-2442 | A/P Invoice | 06/22/2019 | 158,553.75 |
| 2010 | VESINC | Vaughn Energy Services, Inc. | 08/01/2019 | 05/01/2019 | 19-2411 | A/P Invoice | 05/31/2019 | 23,899.00 |
| 2010 | WADECO | WADECO SPECIALTIES, LLC | 04/01/2019 | 04/01/2019 | 2145 | A/P Invoice | 03/01/2019 | 9,943.74 |
| 2010 | WADECO | WADECO SPECIALTIES, LLC | 04/01/2019 | 04/01/2019 | 2133 | A/P Invoice | 02/24/2019 | 9,801.02 |
| 2010 | WADECO | WADECO SPECIALTIES, LLC | 04/01/2019 | 04/01/2019 | 2124 | A/P Invoice | 02/25/2019 | 9,801.73 |
| 2010 | WADECO | WADECO SPECIALTIES, LLC | 04/01/2019 | 04/01/2019 | 2134 | A/P Invoice | 02/24/2019 | 9,801.02 |
| 2010 | WADECO | WADECO SPECIALTIES, LLC | 05/01/2019 | 05/01/2019 | 2155 | A/P Invoice | 05/31/2019 | 13,617.25 |
| 2010 | WADECO | WADECO SPECIALTIES, LLC | 06/01/2019 | 02/02/2019 | 2153 | A/P Invoice | 03/04/2019 | 10,350.45 |
| 2010 | WADECO | WADECO SPECIALTIES, LLC | 06/01/2019 | 01/28/2019 | 2135 | A/P Invoice | 02/27/2019 | 11,174.06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | WAT400 | Water Works Field Services, LLC | 01/01/2019 | 01/01/2019 | 80651 | A/P Invoice | 03/21/2018 | 56.00 |
| 2010 | WAT400 | Water Works Field Services, LLC | 01/01/2019 | 01/01/2019 | 81372 | A/P Invoice | 05/05/2018 | 56.00 |
| 2010 | WAT400 | Water Works Field Services, LLC | 01/01/2019 | 01/01/2019 | 80707 | A/P Invoice | 03/28/2018 | 102.73 |
| 2010 | WAT400 | Water Works Field Services, LLC | 01/01/2019 | 01/01/2019 | 80531 | A/P Invoice | 02/04/2018 | 72.00 |
| 2010 | WEA700 | WEAVER AND TIDWELL, LLP | 07/01/2019 | 06/26/2019 | 10604968 | A/P Invoice | 07/26/2019 | 286,111.00 |
| 2010 | WELL700 | WELLTEC, INC. | 06/01/2019 | 02/22/2019 | US36311834 | A/P Invoice | 03/24/2019 | 35,220.00 |
| 2010 | WELLEZ | WELLEZ INFORMATION MANAGEMENT, LLC | 07/01/2019 | 06/30/2019 | 0000048255 | A/P Invoice | 07/30/2019 | 7,290.37 |
| 2010 | WELLEZ | WELLEZ INFORMATION MANAGEMENT, LLC | 07/01/2019 | 04/30/2019 | 0000047313 | A/P Invoice | 05/30/2019 | 2,422.69 |
| 2010 | WELLEZ | WELLEZ INFORMATION MANAGEMENT, LLC | 07/01/2019 | 05/31/2019 | 0000047809 | A/P Invoice | 06/30/2019 | 8,321.20 |
| 2010 | WELLEZ | WELLEZ INFORMATION MANAGEMENT, LLC | 07/01/2019 | 05/31/2019 | 0000047918 | A/P Invoice | 06/30/2019 | 1,183.26 |
| 2010 | WELLEZ | WELLEZ INFORMATION MANAGEMENT, LLC | 07/01/2019 | 05/01/2019 | 0000047065 | A/P Invoice | 05/31/2019 | 2,922.75 |
| 2010 | WELLEZ | WELLEZ INFORMATION MANAGEMENT, LLC | 07/01/2019 | 06/01/2019 | 00000047656 | A/P Invoice | 07/01/2019 | 2,922.75 |
| 2010 | WELLEZ | WELLEZ INFORMATION MANAGEMENT, LLC | 07/01/2019 | 07/01/2019 | 0000048103 | A/P Invoice | 07/31/2019 | 2,922.75 |
| 2010 | WES200 | WESTERN PETROLEUM, LLC | 08/01/2019 | 07/02/2019 | 92251574 | A/P Invoice | 08/01/2019 | 17,938.36 |
| 2010 | WES200 | WESTERN PETROLEUM, LLC | 08/01/2019 | 07/01/2019 | 92250129 | A/P Invoice | 07/31/2019 | 18,060.16 |
| 2010 | WES200 | WESTERN PETROLEUM, LLC | 08/14/2019 | 08/14/2019 | 92290299 | A/P Invoice | 09/13/2019 | 515.00 |
| 2010 | WES200 | WESTERN PETROLEUM, LLC | 08/14/2019 | 08/14/2019 | 92290338 | A/P Invoice | 09/13/2019 | 515.00 |
| 2010 | WES200 | WESTERN PETROLEUM, LLC | 08/14/2019 | 08/14/2019 | 92290339 | A/P Invoice | 09/13/2019 | 515.00 |
| 2010 | WES200 | WESTERN PETROLEUM, LLC | 08/14/2019 | 08/14/2019 | 92290235 | A/P Invoice | 09/13/2019 | 1,504.63 |
| 2010 | WES300 | WESTERN FALCON | 07/01/2019 | 03/13/2019 | 113825 | A/P Invoice | 04/12/2019 | 55,671.49 |
| 2010 | WEXFUEL | WEX BANK | 08/23/2019 | 08/23/2019 | 60926572 | A/P Invoice | 09/22/2019 | 1,239.57 |
| 2010 | WFR300 | Wellbore Fishing & Rental Tools, LLC | 09/01/2018 | 09/01/2018 | 3094 | A/P Invoice | 09/30/2018 | 27,725.21 |
| 2010 | WFR300 | Wellbore Fishing & Rental Tools, LLC | 10/01/2018 | 10/01/2018 | 3082 | A/P Invoice | 09/30/2018 | 53,435.58 |
| 2010 | WFR300 | Wellbore Fishing & Rental Tools, LLC | 01/01/2019 | 01/01/2019 | 3167 | A/P Invoice | 10/30/2018 | 18,021.38 |
| 2010 | WFR300 | Wellbore Fishing & Rental Tools, LLC | 03/01/2019 | 03/01/2019 | 3230 | A/P Invoice | 11/30/2018 | 29,905.42 |
| 2010 | WGL300 | WESTERNGECO,LLC | 06/01/2019 | 01/29/2019 | ID217 | A/P Invoice | 02/28/2019 | 5,000.00 |
| 2010 | WOT300 | Wildcat Oil Tools, LLC | 03/01/2019 | 03/01/2019 | 20681 | A/P Invoice | 02/14/2019 | 1,656.36 |
| 2010 | WOT300 | Wildcat Oil Tools, LLC | 03/01/2019 | 03/01/2019 | 20756 | A/P Invoice | 02/20/2019 | 2,410.17 |
| 2010 | WOT300 | Wildcat Oil Tools, LLC | 03/01/2019 | 03/01/2019 | 20781 | A/P Invoice | 02/21/2019 | 2,562.17 |
| 2010 | WOT300 | Wildcat Oil Tools, LLC | 03/01/2019 | 03/01/2019 | 20421 | A/P Invoice | 01/26/2019 | 36,681.62 |
| 2010 | WOT300 | Wildcat Oil Tools, LLC | 03/01/2019 | 03/01/2019 | 20337 | A/P Invoice | 01/19/2019 | 25,303.54 |
| 2010 | WOT300 | Wildcat Oil Tools, LLC | 03/01/2019 | 03/01/2019 | 20817 | A/P Invoice | 02/23/2019 | 43,372.19 |
| 2010 | WOT300 | Wildcat Oil Tools, LLC | 04/01/2019 | 04/01/2019 | 20683 | A/P Invoice | 02/14/2019 | 4,006.08 |
| 2010 | WOT300 | Wildcat Oil Tools, LLC | 04/01/2019 | 04/01/2019 | 20785 | A/P Invoice | 02/21/2019 | 4,178.81 |
| 2010 | WOT300 | Wildcat Oil Tools, LLC | 04/01/2019 | 04/01/2019 | 20826 | A/P Invoice | 02/23/2019 | 48,251.56 |
| 2010 | WOT300 | Wildcat Oil Tools, LLC | 04/01/2019 | 04/01/2019 | 21490 | A/P Invoice | 03/30/2019 | 4,614.80 |
| 2010 | WOT300 | Wildcat Oil Tools, LLC | 04/01/2019 | 04/01/2019 | 20716 | A/P Invoice | 02/16/2019 | 6,576.65 |
| 2010 | WOT300 | Wildcat Oil Tools, LLC | 05/01/2019 | 05/01/2019 | 20721 | A/P Invoice | 02/17/2019 | 3,095.75 |
| 2010 | WOT300 | Wildcat Oil Tools, LLC | 05/01/2019 | 05/01/2019 | 20731 | A/P Invoice | 02/17/2019 | 269.64 |
| 2010 | WOT300 | Wildcat Oil Tools, LLC | 05/01/2019 | 05/01/2019 | 20724 | A/P Invoice | 02/17/2019 | 2,403.65 |
| 2010 | WOT300 | Wildcat Oil Tools, LLC | 05/01/2019 | 05/01/2019 | 20733 | A/P Invoice | 02/18/2019 | 801.22 |
| 2010 | WOT300 | Wildcat Oil Tools, LLC | 05/01/2019 | 05/01/2019 | 20727 | A/P Invoice | 02/18/2019 | 2,330.35 |
| 2010 | WOT300 | Wildcat Oil Tools, LLC | 05/01/2019 | 05/01/2019 | 21098 | A/P Invoice | 03/08/2019 | 19,952.29 |
| 2010 | WOT300 | Wildcat Oil Tools, LLC | 05/01/2019 | 03/17/2019 | 21246 | A/P Invoice | 04/16/2019 | 68,889.15 |
| 2010 | WOT300 | Wildcat Oil Tools, LLC | 05/01/2019 | 02/15/2019 | 21235 | A/P Invoice | 03/14/2019 | 97,278.92 |
| 2010 | WOT300 | Wildcat Oil Tools, LLC | 05/01/2019 | 02/19/2019 | 21315 | A/P Invoice | 03/21/2019 | 33,649.59 |
| 2010 | WOT300 | Wildcat Oil Tools, LLC | 05/01/2019 | 01/01/2019 | 19110-CM | A/P Invoice | 01/31/2019 | -2,179.59 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | WOT300 | Wildcat Oil Tools, LLC | 06/01/2019 | 02/25/2019 | 21402 | A/P Invoice | 03/27/2019 | 20,467.55 |
| 2010 | WOT300 | Wildcat Oil Tools, LLC | 06/01/2019 | 02/27/2019 | 21463 | A/P Invoice | 03/29/2019 | 4,460.03 |
| 2010 | WOT300 | Wildcat Oil Tools, LLC | 06/01/2019 | 02/27/2019 | 21468 | A/P Invoice | 03/29/2019 | 2,327.04 |
| 2010 | WOT300 | Wildcat Oil Tools, LLC | 06/01/2019 | 02/27/2019 | 21456 | A/P Invoice | 03/29/2019 | 4,717.50 |
| 2010 | WOT300 | Wildcat Oil Tools, LLC | 06/01/2019 | 03/08/2019 | 21652 | A/P Invoice | 04/07/2019 | 6,274.78 |
| 2010 | WOT300 | Wildcat Oil Tools, LLC | 07/01/2019 | 02/22/2019 | 21372 | A/P Invoice | 03/24/2019 | 3,322.06 |
| 2010 | WOT300 | Wildcat Oil Tools, LLC | 07/01/2019 | 03/07/2019 | 21625 | A/P Invoice | 04/06/2019 | 2,099.02 |
| 2010 | WOT300 | Wildcat Oil Tools, LLC | 07/01/2019 | 03/14/2019 | 21730 | A/P Invoice | 04/13/2019 | 6,061.28 |
| 2010 | WOT300 | Wildcat Oil Tools, LLC | 07/01/2019 | 03/18/2019 | 21772 | A/P Invoice | 04/17/2019 | 8,095.06 |
| 2010 | WOT300 | Wildcat Oil Tools, LLC | 07/01/2019 | 03/27/2019 | 21970 | A/P Invoice | 04/26/2019 | 12,747.41 |
| 2010 | WOT300 | Wildcat Oil Tools, LLC | 07/01/2019 | 03/20/2019 | 21832 | A/P Invoice | 04/19/2019 | 4,038.18 |
| 2010 | WOT300 | Wildcat Oil Tools, LLC | 07/01/2019 | 03/20/2019 | 21830 | A/P Invoice | 04/19/2019 | 5,646.23 |
| 2010 | WOT300 | Wildcat Oil Tools, LLC | 07/01/2019 | 03/20/2019 | 21825 | A/P Invoice | 04/19/2019 | 2,568.00 |
| 2010 | WOT300 | Wildcat Oil Tools, LLC | 07/01/2019 | 04/01/2019 | 22058 | A/P Invoice | 05/01/2019 | 3,028.64 |
| 2010 | WOT300 | Wildcat Oil Tools, LLC | 07/01/2019 | 04/05/2019 | 22179 | A/P Invoice | 05/05/2019 | 1,001.28 |
| 2010 | WOT300 | Wildcat Oil Tools, LLC | 07/01/2019 | 03/09/2019 | 21659 | A/P Invoice | 04/08/2019 | 6,206.00 |
| 2010 | WOT300 | Wildcat Oil Tools, LLC | 08/01/2019 | 04/16/2019 | 22331 | A/P Invoice | 05/16/2019 | 5,096.29 |
| 2010 | WSE300 | Gulf Coast Business Credit | 04/01/2019 | 04/01/2019 | 21701 | A/P Invoice | 03/05/2019 | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 04/01/2019 | 04/01/2019 | 21549 | A/P Invoice | 02/13/2019 | 7,259.65 |
| 2010 | WSE300 | Gulf Coast Business Credit | 04/01/2019 | 04/01/2019 | 21550 | A/P Invoice | 02/14/2019 | 7,664.65 |
| 2010 | WSE300 | Gulf Coast Business Credit | 04/01/2019 | 04/01/2019 | 21681 | A/P Invoice | 02/16/2019 | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 04/01/2019 | 04/01/2019 | 22414 | A/P Invoice | 02/11/2019 | 5,078.77 |
| 2010 | WSE300 | Gulf Coast Business Credit | 04/01/2019 | 04/01/2019 | 22832 | A/P Invoice | 02/11/2019 | 32,121.08 |
| 2010 | WSE300 | Gulf Coast Business Credit | 05/01/2019 | 05/01/2019 | 22324 | A/P Invoice | 03/01/2019 | 43,831.55 |
| 2010 | WSE300 | Gulf Coast Business Credit | 05/01/2019 | 05/01/2019 | 22835 | A/P Invoice | 03/01/2019 | 35,771.93 |
| 2010 | WSE300 | Gulf Coast Business Credit | 05/01/2019 | 05/01/2019 | 22775 | A/P Invoice | 02/25/2019 | 4,163.25 |
| 2010 | WSE300 | Gulf Coast Business Credit | 05/01/2019 | 05/01/2019 | 21551 | A/P Invoice | 02/15/2019 | 7,728.70 |
| 2010 | WSE300 | Gulf Coast Business Credit | 05/01/2019 | 05/01/2019 | 21687 | A/P Invoice | 02/22/2019 | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 05/01/2019 | 05/01/2019 | 21688 | A/P Invoice | 02/23/2019 | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 05/01/2019 | 05/01/2019 | 21689 | A/P Invoice | 02/24/2019 | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 05/01/2019 | 05/01/2019 | 21690 | A/P Invoice | 02/25/2019 | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 05/01/2019 | 05/01/2019 | 21691 | A/P Invoice | 02/26/2019 | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 05/01/2019 | 05/01/2019 | 21692 | A/P Invoice | 02/27/2019 | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 05/01/2019 | 05/01/2019 | 21695 | A/P Invoice | 03/01/2019 | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 05/01/2019 | 05/01/2019 | 21698 | A/P Invoice | 03/02/2019 | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 05/01/2019 | 05/01/2019 | 21699 | A/P Invoice | 03/05/2019 | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 05/01/2019 | 05/01/2019 | 21700 | A/P Invoice | 03/04/2019 | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 05/01/2019 | 05/01/2019 | 9422SW | A/P Invoice | 03/28/2019 | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 05/01/2019 | 05/01/2019 | 22834 | A/P Invoice | 02/25/2019 | 28,950.60 |
| 2010 | WSE300 | Gulf Coast Business Credit | 05/01/2019 | 05/01/2019 | 22540 | A/P Invoice | 03/05/2019 | 14,731.50 |
| 2010 | WSE300 | Gulf Coast Business Credit | 05/01/2019 | 05/01/2019 | 22734 | A/P Invoice | 02/25/2019 | 28,470.23 |
| 2010 | WSE300 | Gulf Coast Business Credit | 05/01/2019 | 05/01/2019 | 19844 | A/P Invoice | 03/07/2019 | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 05/01/2019 | 05/01/2019 | 19843 | A/P Invoice | 03/06/2019 | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 05/01/2019 | 05/01/2019 | 20243 | A/P Invoice | 03/07/2019 | 2,455.25 |
| 2010 | WSE300 | Gulf Coast Business Credit | 05/01/2019 | 05/01/2019 | 21020 | A/P Invoice | 03/07/2019 | 2,455.25 |
| 2010 | WSE300 | Gulf Coast Business Credit | 05/01/2019 | 05/01/2019 | 2235-1 | A/P Invoice | 03/09/2019 | 41,184.15 |
| 2010 | WSE300 | Gulf Coast Business Credit | 05/01/2019 | 02/15/2019 | 224542 | A/P Invoice | 03/17/2019 | 27,797.70 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2010 | WSE300 | Gulf Coast Business Credit | 06/01/2019 | 02/01/2019 | 22735 | A/P Invoice | 03/03/2019 | | 28,470.23 |
| 2010 | WSE300 | Gulf Coast Business Credit | 06/01/2019 | 02/01/2019 | 2229-1 | A/P Invoice | 03/03/2019 | | 33,297.99 |
| 2010 | WSE300 | Gulf Coast Business Credit | 06/01/2019 | 02/01/2019 | 21697 | A/P Invoice | 03/03/2019 | | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 06/01/2019 | 02/01/2019 | 22776 | A/P Invoice | 03/03/2019 | | 34,629.70 |
| 2010 | WSE300 | Gulf Coast Business Credit | 06/01/2019 | 02/12/2019 | 20244 | A/P Invoice | 03/14/2019 | | 2,455.25 |
| 2010 | WSE300 | Gulf Coast Business Credit | 06/01/2019 | 02/08/2019 | 19845 | A/P Invoice | 03/10/2019 | | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 06/01/2019 | 02/12/2019 | 19849SW | A/P Invoice | 03/14/2019 | | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 06/01/2019 | 02/15/2019 | 9409SW | A/P Invoice | 03/17/2019 | | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 06/01/2019 | 02/16/2019 | 9410SW | A/P Invoice | 03/18/2019 | | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 06/01/2019 | 02/17/2019 | 9411SW | A/P Invoice | 03/19/2019 | | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 06/01/2019 | 02/19/2019 | 9413SW | A/P Invoice | 03/21/2019 | | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 06/01/2019 | 02/08/2019 | 22541 | A/P Invoice | 03/10/2019 | | 26,644.80 |
| 2010 | WSE300 | Gulf Coast Business Credit | 06/01/2019 | 02/18/2019 | 9412SW | A/P Invoice | 03/20/2019 | | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 06/01/2019 | 02/24/2019 | 9418SW | A/P Invoice | 03/26/2019 | | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 06/01/2019 | 02/25/2019 | 9419SW | A/P Invoice | 03/27/2019 | | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 06/01/2019 | 02/23/2019 | 9417SW | A/P Invoice | 03/25/2019 | | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 06/01/2019 | 01/10/2019 | 21546 | A/P Invoice | 02/09/2019 | | 10,750.70 |
| 2010 | WSE300 | Gulf Coast Business Credit | 06/01/2019 | 01/11/2019 | 21547 | A/P Invoice | 02/10/2019 | | 9,982.10 |
| 2010 | WSE300 | Gulf Coast Business Credit | 06/01/2019 | 01/12/2019 | 21548 | A/P Invoice | 02/11/2019 | | 10,259.65 |
| 2010 | WSE300 | Gulf Coast Business Credit | 06/01/2019 | 01/29/2019 | 21694 | A/P Invoice | 02/28/2019 | | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 06/01/2019 | 02/14/2019 | 9408SW | A/P Invoice | 03/16/2019 | | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 06/01/2019 | 01/04/2019 | 21016-1 | A/P Invoice | 02/03/2019 | | -106.75 |
| 2010 | WSE300 | Gulf Coast Business Credit | 06/01/2019 | 02/07/2019 | 22326 | A/P Invoice | 03/09/2019 | | 22,561.61 |
| 2010 | WSE300 | Gulf Coast Business Credit | 07/01/2019 | 03/08/2019 | 22404 | A/P Invoice | 04/07/2019 | | 20,335.88 |
| 2010 | WSE300 | Gulf Coast Business Credit | 07/01/2019 | 02/22/2019 | 9416SW | A/P Invoice | 03/24/2019 | | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 07/01/2019 | 02/22/2019 | 22543 | A/P Invoice | 03/24/2019 | | 26,548.73 |
| 2010 | WSE300 | Gulf Coast Business Credit | 07/01/2019 | 02/26/2019 | 9420SW | A/P Invoice | 03/28/2019 | | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 07/01/2019 | 02/26/2019 | 22544 | A/P Invoice | 03/28/2019 | | 13,503.88 |
| 2010 | WSE300 | Gulf Coast Business Credit | 07/01/2019 | 02/11/2019 | 19848SW | A/P Invoice | 03/13/2019 | | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 07/01/2019 | 02/27/2019 | 9421SW | A/P Invoice | 03/29/2019 | | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 07/01/2019 | 02/27/2019 | 22744 | A/P Invoice | 03/29/2019 | | 2,615.38 |
| 2010 | WSE300 | Gulf Coast Business Credit | 07/01/2019 | 02/09/2019 | 19846 | A/P Invoice | 03/11/2019 | | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 07/01/2019 | 02/13/2019 | 19850SW | A/P Invoice | 03/15/2019 | | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 07/01/2019 | 01/18/2019 | 22280 | A/P Invoice | 02/17/2019 | | 25,780.13 |
| 2010 | WSE300 | Gulf Coast Business Credit | 07/01/2019 | 01/21/2019 | 21686 | A/P Invoice | 02/20/2019 | | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 07/01/2019 | 01/18/2019 | 22733 | A/P Invoice | 02/17/2019 | | 25,780.13 |
| 2010 | WSE300 | Gulf Coast Business Credit | 07/01/2019 | 01/18/2019 | 21683 | A/P Invoice | 02/17/2019 | | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 07/01/2019 | 01/18/2019 | 22833 | A/P Invoice | 02/17/2019 | | 25,780.13 |
| 2010 | WSE300 | Gulf Coast Business Credit | 07/01/2019 | 01/17/2019 | 21682 | A/P Invoice | 02/16/2019 | | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 07/01/2019 | 03/05/2019 | 22661 | A/P Invoice | 04/04/2019 | | 14,731.50 |
| 2010 | WSE300 | Gulf Coast Business Credit | 07/01/2019 | 03/08/2019 | 23626SW | A/P Invoice | 04/07/2019 | | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 07/01/2019 | 03/07/2019 | 23625SW | A/P Invoice | 04/06/2019 | | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 07/01/2019 | 03/06/2019 | 23624SW | A/P Invoice | 04/05/2019 | | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 07/01/2019 | 03/05/2019 | 23623SW | A/P Invoice | 04/04/2019 | | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 07/01/2019 | 03/04/2019 | 23622SW | A/P Invoice | 04/03/2019 | | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 07/01/2019 | 03/03/2019 | 9425SW | A/P Invoice | 04/02/2019 | | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 07/01/2019 | 03/02/2019 | 9424SW | A/P Invoice | 04/01/2019 | | 8,145.03 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | WSE300 | Gulf Coast Business Credit | 07/01/2019 | 03/01/2019 | 9423SW | A/P Invoice | 03/31/2019 | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 07/01/2019 | 01/28/2019 | 21693 | A/P Invoice | 02/27/2019 | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 07/01/2019 | 01/31/2019 | 21696 | A/P Invoice | 03/02/2019 | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 07/01/2019 | 01/18/2019 | 2226-1 | A/P Invoice | 02/17/2019 | 33,519.50 |
| 2010 | WSE300 | Gulf Coast Business Credit | 07/01/2019 | 03/01/2019 | 2233-1 | A/P Invoice | 03/31/2019 | 34,715.10 |
| 2010 | WSE300 | Gulf Coast Business Credit | 07/01/2019 | 02/22/2019 | 2232-1 | A/P Invoice | 03/24/2019 | 37,116.98 |
| 2010 | WSE300 | Gulf Coast Business Credit | 07/01/2019 | 01/25/2019 | 2228-1 | A/P Invoice | 02/24/2019 | 30,647.93 |
| 2010 | WSE300 | Gulf Coast Business Credit | 07/01/2019 | 03/08/2019 | 22782 | A/P Invoice | 04/07/2019 | 28,961.28 |
| 2010 | WSE300 | Gulf Coast Business Credit | 07/01/2019 | 02/22/2019 | 22837 | A/P Invoice | 03/24/2019 | 35,878.68 |
| 2010 | WSE300 | Gulf Coast Business Credit | 07/01/2019 | 03/01/2019 | 22778 | A/P Invoice | 03/31/2019 | 30,594.55 |
| 2010 | WSE300 | Gulf Coast Business Credit | 07/01/2019 | 03/17/2019 | 23203 | A/P Invoice | 04/16/2019 | 7,365.75 |
| 2010 | WSE300 | Gulf Coast Business Credit | 07/01/2019 | 03/15/2019 | 23172 | A/P Invoice | 04/14/2019 | 14,731.50 |
| 2010 | WSE300 | Gulf Coast Business Credit | 07/01/2019 | 02/01/2019 | 22324-COR | A/P Invoice | 03/03/2019 | 416.33 |
| 2010 | WSE300 | Gulf Coast Business Credit | 07/01/2019 | 02/07/2019 | 22325 | A/P Invoice | 03/09/2019 | 71,800.05 |
| 2010 | WSE300 | Gulf Coast Business Credit | 07/01/2019 | 02/20/2019 | 9414SW | A/P Invoice | 03/22/2019 | 8,145.03 |
| 2010 | WSE300 | Gulf Coast Business Credit | 07/01/2019 | 02/21/2019 | 9415SW | A/P Invoice | 03/23/2019 | 8,145.03 |
| 2010 | WTG300 | WTG Fuels, Inc. | 01/01/2019 | 01/01/2019 | 3869299 | A/P Invoice | 02/12/2019 | 1,840.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 01/01/2019 | 01/01/2019 | 3869303 | A/P Invoice | 02/11/2019 | 1,980.30 |
| 2010 | WTG300 | WTG Fuels, Inc. | 01/01/2019 | 01/01/2019 | 3871205 | A/P Invoice | 02/13/2019 | 1,125.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 01/01/2019 | 01/01/2019 | 3871207 | A/P Invoice | 02/13/2019 | 1,500.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 01/01/2019 | 01/01/2019 | 3872380 | A/P Invoice | 02/15/2019 | 1,035.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 01/01/2019 | 01/01/2019 | 3872733 | A/P Invoice | 02/16/2019 | 575.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 01/01/2019 | 01/01/2019 | 3874031 | A/P Invoice | 02/18/2019 | 1,495.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 04/01/2019 | 04/01/2019 | 3876388 | A/P Invoice | 02/22/2019 | 437.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 04/01/2019 | 04/01/2019 | 3880468 | A/P Invoice | 02/24/2019 | 1,058.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 04/01/2019 | 04/01/2019 | 3880471 | A/P Invoice | 02/25/2019 | 506.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 04/01/2019 | 04/01/2019 | 3876390 | A/P Invoice | 02/22/2019 | 805.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 04/01/2019 | 04/01/2019 | 3876384 | A/P Invoice | 02/22/2019 | 782.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 04/01/2019 | 04/01/2019 | 3875521 | A/P Invoice | 02/21/2019 | 920.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 05/01/2019 | 05/01/2019 | 3895876 | A/P Invoice | 03/14/2019 | 1,610.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 05/01/2019 | 01/21/2019 | 3874823 | A/P Invoice | 02/20/2019 | 736.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 05/01/2019 | 02/16/2019 | 3898006 | A/P Invoice | 03/18/2019 | 4,140.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 06/01/2019 | 02/13/2019 | 3897105 | A/P Invoice | 03/15/2019 | 5,520.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 06/01/2019 | 02/19/2019 | 3898067 | A/P Invoice | 03/21/2019 | 3,795.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 06/01/2019 | 01/28/2019 | 3882308 | A/P Invoice | 02/27/2019 | 759.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 06/01/2019 | 03/07/2019 | 3911722 | A/P Invoice | 04/06/2019 | 1,035.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 06/01/2019 | 03/04/2019 | 3906771 | A/P Invoice | 04/03/2019 | 4,025.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 06/01/2019 | 03/05/2019 | 14079 | A/P Invoice | 04/04/2019 | 1,636.96 |
| 2010 | WTG300 | WTG Fuels, Inc. | 06/01/2019 | 02/28/2019 | 3902414 | A/P Invoice | 03/30/2019 | 2,300.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 06/01/2019 | 02/21/2019 | 3898112 | A/P Invoice | 03/23/2019 | 575.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 06/01/2019 | 02/21/2019 | 3898113 | A/P Invoice | 03/23/2019 | 2,760.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 06/01/2019 | 02/24/2019 | 3898374 | A/P Invoice | 03/26/2019 | 4,795.50 |
| 2010 | WTG300 | WTG Fuels, Inc. | 06/01/2019 | 02/26/2019 | 3900471 | A/P Invoice | 03/28/2019 | 1,840.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 07/01/2019 | 03/26/2019 | 3918382 | A/P Invoice | 04/25/2019 | 1,725.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 07/01/2019 | 03/18/2019 | 3914299 | A/P Invoice | 04/17/2019 | 3,450.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 07/01/2019 | 03/16/2019 | 3914028 | A/P Invoice | 04/15/2019 | 3,565.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 07/01/2019 | 05/10/2019 | 3940940 | A/P Invoice | 06/09/2019 | 3,680.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2010 | WTG300 | WTG Fuels, Inc. | 07/01/2019 | 03/06/2019 | 3907959 | A/P Invoice | 04/05/2019 | 2,645.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 07/01/2019 | 03/09/2019 | 3912021 | A/P Invoice | 04/08/2019 | 1,610.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 07/01/2019 | 03/11/2019 | 3912381 | A/P Invoice | 04/10/2019 | 5,290.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 07/01/2019 | 03/12/2019 | 3912609 | A/P Invoice | 04/11/2019 | 1,265.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 07/01/2019 | 03/14/2019 | 3913652 | A/P Invoice | 04/13/2019 | 3,220.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 07/01/2019 | 03/20/2019 | 3915629 | A/P Invoice | 04/19/2019 | 3,220.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 07/01/2019 | 03/21/2019 | 3916285 | A/P Invoice | 04/20/2019 | 1,955.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 07/01/2019 | 03/25/2019 | 3917801 | A/P Invoice | 04/24/2019 | 1,299.50 |
| 2010 | WTG300 | WTG Fuels, Inc. | 07/01/2019 | 03/22/2019 | 3917264 | A/P Invoice | 04/21/2019 | 2,599.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 07/01/2019 | 03/23/2019 | 3917266 | A/P Invoice | 04/22/2019 | 2,944.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 07/01/2019 | 03/25/2019 | 3917788 | A/P Invoice | 04/24/2019 | 3,220.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 07/01/2019 | 03/27/2019 | 3919030 | A/P Invoice | 04/26/2019 | 1,610.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 07/01/2019 | 03/28/2019 | 3919769 | A/P Invoice | 04/27/2019 | 1,725.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 07/01/2019 | 03/30/2019 | 3920535 | A/P Invoice | 04/29/2019 | 2,990.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 07/01/2019 | 04/10/2019 | 3927043 | A/P Invoice | 05/10/2019 | 1,610.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 07/01/2019 | 05/24/2019 | 3946712 | A/P Invoice | 06/23/2019 | -1,150.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 07/01/2019 | 05/24/2019 | 3946706 | A/P Invoice | 06/23/2019 | -2,990.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 07/01/2019 | 04/30/2019 | 3935436 | A/P Invoice | 05/30/2019 | 3,381.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 07/01/2019 | 03/30/2019 | 3920534 | A/P Invoice | 04/29/2019 | 1,265.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 07/01/2019 | 03/20/2019 | 3915634 | A/P Invoice | 04/19/2019 | 1,955.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 07/01/2019 | 03/19/2019 | 3914791 | A/P Invoice | 04/18/2019 | 4,531.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 07/01/2019 | 03/18/2019 | 3914304 | A/P Invoice | 04/17/2019 | 1,150.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 07/01/2019 | 03/17/2019 | 3914034 | A/P Invoice | 04/16/2019 | 1,265.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 07/01/2019 | 03/13/2019 | 3912803 | A/P Invoice | 04/12/2019 | 3,335.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 07/01/2019 | 03/11/2019 | 3912390 | A/P Invoice | 04/10/2019 | 4,383.80 |
| 2010 | WTG300 | WTG Fuels, Inc. | 07/01/2019 | 03/11/2019 | 3912387 | A/P Invoice | 04/10/2019 | 1,207.50 |
| 2010 | WTG300 | WTG Fuels, Inc. | 07/01/2019 | 03/06/2019 | 3907956 | A/P Invoice | 04/05/2019 | 2,990.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 07/01/2019 | 03/03/2019 | 3905042 | A/P Invoice | 04/02/2019 | 1,150.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 07/01/2019 | 03/23/2019 | 3917269 | A/P Invoice | 04/22/2019 | 621.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 07/01/2019 | 04/27/2019 | 3934148 | A/P Invoice | 05/27/2019 | 2,760.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 07/01/2019 | 05/24/2019 | 3946717 | A/P Invoice | 06/23/2019 | -2,090.70 |
| 2010 | WTG300 | WTG Fuels, Inc. | 07/01/2019 | 03/17/2019 | 3914031 | A/P Invoice | 04/16/2019 | 1,495.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 07/01/2019 | 05/21/2019 | 3945848 | A/P Invoice | 06/20/2019 | -2,219.50 |
| 2010 | WTG300 | WTG Fuels, Inc. | 07/01/2019 | 05/21/2019 | 3945842 | A/P Invoice | 06/20/2019 | -1,840.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 07/01/2019 | 03/28/2019 | 3919773 | A/P Invoice | 04/27/2019 | 1,610.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 07/01/2019 | 03/26/2019 | 3918384 | A/P Invoice | 04/25/2019 | 3,772.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 07/01/2019 | 04/08/2019 | 3926069 | A/P Invoice | 05/08/2019 | 4,140.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 07/01/2019 | 05/08/2019 | 3939965 | A/P Invoice | 06/07/2019 | 3,588.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 07/01/2019 | 05/08/2019 | 3939964 | A/P Invoice | 06/07/2019 | 1,863.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 07/01/2019 | 04/03/2019 | 3924169 | A/P Invoice | 05/03/2019 | 3,220.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 07/01/2019 | 04/01/2019 | 3922986 | A/P Invoice | 05/01/2019 | 3,105.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 08/01/2019 | 04/14/2019 | 3928394 | A/P Invoice | 05/14/2019 | 1,380.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 08/01/2019 | 04/15/2019 | 3928779 | A/P Invoice | 05/15/2019 | 3,220.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 08/01/2019 | 05/13/2019 | 3941449 | A/P Invoice | 06/12/2019 | 2,530.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 08/01/2019 | 05/13/2019 | 3941442 | A/P Invoice | 06/12/2019 | 4,149.20 |
| 2010 | WTG300 | WTG Fuels, Inc. | 08/01/2019 | 04/20/2019 | 3930452 | A/P Invoice | 05/20/2019 | 1,150.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 08/01/2019 | 04/19/2019 | 3930451 | A/P Invoice | 05/19/2019 | 3,680.00 |

| 2010 | WTG300 | WTG Fuels, Inc. | 08/01/2019 | 04/23/2019 | 3933370 | A/P Invoice | 05/23/2019 | | | 3,335.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 08/01/2019 | 04/12/2019 | 3928381 | A/P Invoice | 05/12/2019 | | | 1,150.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 08/01/2019 | 04/17/2019 | 3930419 | A/P Invoice | 05/17/2019 | | | 1,035.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 08/01/2019 | 04/26/2019 | 3934144 | A/P Invoice | 05/26/2019 | | | 3,266.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 08/01/2019 | 04/30/2019 | 3934837 | A/P Invoice | 05/30/2019 | | | 2,300.00 |
| 2010 | WTG300 | WTG Fuels, Inc. | 08/01/2019 | 04/25/2019 | 3933408 | A/P Invoice | 05/25/2019 | | | 1,150.00 |
| 2010 | WTS300 | WILBANKS TRUCKING SERVICES, LLC | 10/01/2018 | 10/01/2018 | 7275 | A/P Invoice | 09/18/2018 | | | 305,000.00 |
| 2010 | WTS300 | WILBANKS TRUCKING SERVICES, LLC | 10/01/2018 | 10/01/2018 | 7530 | A/P Invoice | 10/13/2018 | | | 255,000.00 |
| 2010 | WTS300 | WILBANKS TRUCKING SERVICES, LLC | 01/01/2019 | 01/01/2019 | 7900 | A/P Invoice | 11/21/2018 | | | 19,656.00 |
| 2010 | WTS300 | WILBANKS TRUCKING SERVICES, LLC | 01/01/2019 | 01/01/2019 | 7948 | A/P Invoice | 11/23/2018 | | | 155,000.00 |
| 2010 | WTS300 | WILBANKS TRUCKING SERVICES, LLC | 01/01/2019 | 01/01/2019 | 7553 | A/P Invoice | 10/16/2018 | | | 2,640.00 |
| 2010 | WTS300 | WILBANKS TRUCKING SERVICES, LLC | 03/01/2019 | 03/01/2019 | 8336 | A/P Invoice | 01/16/2019 | | | 24,300.00 |
| 2010 | YEL300 | YELLOWJACKET Oilfield Services | 03/01/2019 | 03/01/2019 | 70659 | A/P Invoice | 11/13/2018 | | | 20,520.00 |
| 2010 | YEL300 | YELLOWJACKET Oilfield Services | 05/01/2019 | 05/01/2019 | 70890 | A/P Invoice | 12/20/2018 | | | 3,240.00 |
| 2010 | YEL300 | YELLOWJACKET Oilfield Services | 08/01/2019 | 04/16/2019 | 77718 | A/P Invoice | 05/16/2019 | | | 48,153.29 |
| 2010 | YMH300 | Youngs Mobile Homes | 07/01/2019 | 05/31/2019 | 2786 | A/P Invoice | 06/30/2019 09/16/2019 C | 9661 | | 11,272.80 |
| 2010 | YMH300 | Youngs Mobile Homes | 07/01/2019 | 05/31/2019 | 2787 | A/P Invoice | 06/30/2019 09/16/2019 C | 9661 | | 854.00 |
| 2010 | YMH300 | Youngs Mobile Homes | 07/01/2019 | 06/30/2019 | 2946 | A/P Invoice | 07/30/2019 | | | 3,300.00 |
| 2010 | YMH300 | Youngs Mobile Homes | 07/01/2019 | 05/14/2019 | 2741 | A/P Invoice | 06/13/2019 09/16/2019 C | 9661 | | 9,159.15 |
| 2010 | YMH300 | Youngs Mobile Homes | 07/01/2019 | 05/14/2019 | 2742 | A/P Invoice | 06/13/2019 09/16/2019 C | 9661 | | 13,108.90 |
| 2010 | YMH300 | Youngs Mobile Homes | 07/01/2019 | 05/14/2019 | 2743 | A/P Invoice | 06/13/2019 09/16/2019 C | 9661 | | 373.63 |
| 2010 | YMH300 | Youngs Mobile Homes | 08/01/2019 | 05/31/2019 | 2774 | A/P Invoice | 06/30/2019 09/16/2019 C | 9661 | | 3,410.00 |
| 2010 | YMH300 | Youngs Mobile Homes | 08/01/2019 | 07/09/2019 | 3054 | A/P Invoice | 08/08/2019 | | | 5,636.40 |
| 2010 | YMH300 | Youngs Mobile Homes | 08/01/2019 | 07/09/2019 | 3055 | A/P Invoice | 08/08/2019 | | | 11,742.50 |
| 2010 | YMH300 | Youngs Mobile Homes | 08/01/2019 | 07/09/2019 | 3056 | A/P Invoice | 08/08/2019 | | | 298.90 |
| 2010 | ZPZ100 | ZPZ Delaware I, LLC | 05/29/2019 | 05/29/2019 SFC-052919 | | A/P Invoice | 06/11/2019 | | | 23,069.00 |
| 2010 | ZZMISC | Miscellaneous Vendor | 06/30/2018 | 06/30/2018 | 063018-OH | %%San Saba | 06/30/2018 | | | 0.00 |
| 2010 | ZZMISC | Miscellaneous Vendor | 07/31/2018 | 07/31/2018 | 073118-OH | %%San Saba | 07/31/2018 | | | 0.00 |
| 2010 | ZZMISC | Miscellaneous Vendor | 08/31/2018 | 08/31/2018 | 083118-OH | %%San Saba | 08/31/2018 | | | 0.00 |
| 2010 | ZZMISC | Miscellaneous Vendor | 09/30/2018 | 09/30/2018 | 093018-OH | %%San Saba | 09/30/2018 | | | 0.00 |
| 2010 | ZZMISC | Miscellaneous Vendor | 10/31/2018 | 10/31/2018 | 103118-OH | %%San Saba | 10/31/2018 | | | 0.00 |
| 2010 | ZZMISC | Miscellaneous Vendor | 11/30/2018 | 11/30/2018 | 113018-OH | %%San Saba | 11/30/2018 | | | 0.00 |
| 2010 | ZZMISC | Miscellaneous Vendor | 12/31/2018 | 12/31/2018 | 123118-OH | %%San Saba | 12/31/2018 | | | 0.00 |
| 2010 | ADMARC | ADMARC | 07/01/2019 | 07/16/2019 | 23276 | A/P Invoice | 08/15/2019 | | | 378.00 |
| 2010 | ADMARC | ADMARC | 08/01/2019 | 08/20/2019 | 23331 | A/P Invoice | 09/19/2019 | | | 1,085.40 |
| 2010 | ANG300 | Jensen Kohl Angelloz | 08/23/2019 | 08/23/2019 #05-082319 | | A/P Invoice | 09/06/2019 09/16/2019 C | E000000252 | | 5,237.50 |
| 2010 | ART400 | ALAN R TRUCKING | 07/01/2019 | 03/12/2019 | 11311 | A/P Invoice | 04/11/2019 | | | 1,780.00 |
| 2010 | ART400 | ALAN R TRUCKING | 07/01/2019 | 03/12/2019 | 11274 | A/P Invoice | 04/11/2019 | | | 975.00 |
| 2010 | ART400 | ALAN R TRUCKING | 07/01/2019 | 03/12/2019 | 11272 | A/P Invoice | 04/11/2019 | | | 1,410.00 |
| 2010 | ART400 | ALAN R TRUCKING | 07/01/2019 | 03/12/2019 | 11273 | A/P Invoice | 04/11/2019 | | | 585.00 |
| 2010 | BAK300 | BAKER BOTTS L.L.P. | 08/01/2019 | 08/02/2019 | 1660397 | A/P Invoice | 09/01/2019 | | | 3,237.50 |
| 2010 | BAK500 | BAKER HUGHES | 07/01/2019 | 02/25/2019 | 91227768 | A/P Invoice | 03/27/2019 | | | 868.97 |
| 2010 | BAK500 | BAKER HUGHES | 07/01/2019 | 02/20/2019 | 91226754 | A/P Invoice | 03/22/2019 | | | 807.30 |
| 2010 | BAS400 | Basic Energy Services | 06/01/2019 | 02/13/2019 | 92909012 | A/P Invoice | 03/15/2019 | | | 190.00 |
| 2010 | BAS400 | Basic Energy Services | 06/01/2019 | 02/13/2019 | 92909013 | A/P Invoice | 03/15/2019 | | | 190.00 |
| 2010 | BAS400 | Basic Energy Services | 06/01/2019 | 02/13/2019 | 92909014 | A/P Invoice | 03/15/2019 | | | 2,080.00 |
| 2010 | BAS400 | Basic Energy Services | 06/01/2019 | 02/15/2019 | 92911199 | A/P Invoice | 03/17/2019 | | | 3,000.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010 | BAS400 | Basic Energy Services | 06/01/2019 | 02/17/2019 | 92911832 | A/P Invoice | 03/19/2019 | | | 541.25 |
| 2010 | BAS400 | Basic Energy Services | 06/01/2019 | 02/22/2019 | 92916503 | A/P Invoice | 03/24/2019 | | | 2,273.25 |
| 2010 | BAS400 | Basic Energy Services | 06/01/2019 | 02/25/2019 | 92917556 | A/P Invoice | 03/27/2019 | | | 3,517.23 |
| 2010 | BAS400 | Basic Energy Services | 06/01/2019 | 02/25/2019 | 92917557 | A/P Invoice | 03/27/2019 | | | 2,573.10 |
| 2010 | BAS400 | Basic Energy Services | 06/01/2019 | 02/25/2019 | 92917558 | A/P Invoice | 03/27/2019 | | | 2,059.25 |
| 2010 | BAS400 | Basic Energy Services | 06/01/2019 | 02/25/2019 | 92917559 | A/P Invoice | 03/27/2019 | | | 402.69 |
| 2010 | BAS400 | Basic Energy Services | 06/01/2019 | 02/25/2019 | 92917560 | A/P Invoice | 03/27/2019 | | | 1,312.53 |
| 2010 | BAS400 | Basic Energy Services | 06/01/2019 | 02/25/2019 | 92917561 | A/P Invoice | 03/27/2019 | | | 570.00 |
| 2010 | BAS400 | Basic Energy Services | 06/01/2019 | 02/25/2019 | 92917562 | A/P Invoice | 03/27/2019 | | | 3,311.00 |
| 2010 | BAS400 | Basic Energy Services | 06/01/2019 | 02/26/2019 | 92918743 | A/P Invoice | 03/28/2019 | | | 4,243.40 |
| 2010 | BAS400 | Basic Energy Services | 06/01/2019 | 02/28/2019 | 92920329 | A/P Invoice | 03/30/2019 | | | 13,372.00 |
| 2010 | BAS400 | Basic Energy Services | 06/01/2019 | 02/28/2019 | 92920330 | A/P Invoice | 03/30/2019 | | | 692.48 |
| 2010 | BAS400 | Basic Energy Services | 06/01/2019 | 02/28/2019 | 92920331 | A/P Invoice | 03/30/2019 | | | 1,714.61 |
| 2010 | BAS400 | Basic Energy Services | 06/01/2019 | 03/14/2019 | 92929180 | A/P Invoice | 04/13/2019 | | | 13,200.00 |
| 2010 | BAS400 | Basic Energy Services | 06/01/2019 | 03/14/2019 | 92929181 | A/P Invoice | 04/13/2019 | | | 4,754.16 |
| 2010 | BAS400 | Basic Energy Services | 06/01/2019 | 03/14/2019 | 92929182 | A/P Invoice | 04/13/2019 | | | 18,117.50 |
| 2010 | BAS400 | Basic Energy Services | 06/01/2019 | 03/14/2019 | 92929653 | A/P Invoice | 04/13/2019 | | | 17,471.55 |
| 2010 | BAS400 | Basic Energy Services | 06/01/2019 | 03/14/2019 | 92929654 | A/P Invoice | 04/13/2019 | | | 9,560.00 |
| 2010 | BAS400 | Basic Energy Services | 06/01/2019 | 03/14/2019 | 92929655 | A/P Invoice | 04/13/2019 | | | 4,403.74 |
| 2010 | BAS400 | Basic Energy Services | 06/01/2019 | 03/15/2019 | 92929952 | A/P Invoice | 04/14/2019 | | | 600.50 |
| 2010 | BAS400 | Basic Energy Services | 06/01/2019 | 03/15/2019 | 92929953 | A/P Invoice | 04/14/2019 | | | 451.25 |
| 2010 | BAS400 | Basic Energy Services | 06/01/2019 | 03/28/2019 | 92939512 | A/P Invoice | 04/27/2019 | | | 16,393.39 |
| 2010 | BAS400 | Basic Energy Services | 06/01/2019 | 05/30/2019 | 92979659 | A/P Invoice | 06/29/2019 | | | 1,181.23 |
| 2010 | BAS400 | Basic Energy Services | 06/01/2019 | 05/30/2019 | 92979658 | A/P Invoice | 06/29/2019 | | | 1,620.31 |
| 2010 | BAS400 | Basic Energy Services | 06/01/2019 | 05/30/2019 | 92979656 | A/P Invoice | 06/29/2019 | | | 743.75 |
| 2010 | BAS700 | BASIN ENGINE & PUMP, INC. | 06/01/2019 | 04/04/2019 | 4356770 | A/P Invoice | 05/04/2019 | 09/11/2019 C | 6599 | 989.23 |
| 2010 | BAS700 | BASIN ENGINE & PUMP, INC. | 06/01/2019 | 04/30/2019 | 4371062 | A/P Invoice | 05/30/2019 | 09/11/2019 C | 6599 | 365.45 |
| 2010 | BAS700 | BASIN ENGINE & PUMP, INC. | 06/01/2019 | 05/16/2019 | 4379709 | A/P Invoice | 06/15/2019 | 09/11/2019 C | 6599 | 4,416.77 |
| 2010 | BAS700 | BASIN ENGINE & PUMP, INC. | 06/01/2019 | 05/29/2019 | 4386333 | A/P Invoice | 06/28/2019 | 09/11/2019 C | 6599 | 653.77 |
| 2010 | BDE300 | Big D Equipment Company | 05/01/2019 | 05/01/2019 | 478908 | A/P Invoice | 02/28/2019 | | | 106.75 |
| 2010 | BDE300 | Big D Equipment Company | 05/01/2019 | 05/01/2019 | 478909 | A/P Invoice | 02/28/2019 | | | 106.75 |
| 2010 | BDE300 | Big D Equipment Company | 05/01/2019 | 05/01/2019 | 478910 | A/P Invoice | 02/28/2019 | | | 106.75 |
| 2010 | BDE300 | Big D Equipment Company | 07/01/2019 | 02/28/2019 | 479869 | A/P Invoice | 03/30/2019 | | | 106.75 |
| 2010 | BDE300 | Big D Equipment Company | 07/01/2019 | 02/28/2019 | 479870 | A/P Invoice | 03/30/2019 | | | 106.75 |
| 2010 | BDE300 | Big D Equipment Company | 07/01/2019 | 02/28/2019 | 479871 | A/P Invoice | 03/30/2019 | | | 106.75 |
| 2010 | BDE300 | Big D Equipment Company | 07/01/2019 | 02/28/2019 | 479920 | A/P Invoice | 03/30/2019 | | | 2,588.69 |
| 2010 | BDE300 | Big D Equipment Company | 07/01/2019 | 02/28/2019 | 479923 | A/P Invoice | 03/30/2019 | | | 2,112.05 |
| 2010 | BDE300 | Big D Equipment Company | 07/01/2019 | 02/28/2019 | 479924 | A/P Invoice | 03/30/2019 | | | 1,307.69 |
| 2010 | BDE300 | Big D Equipment Company | 08/01/2019 | 03/31/2019 | 480846 | A/P Invoice | 04/30/2019 | | | 106.75 |
| 2010 | BDE300 | Big D Equipment Company | 08/01/2019 | 03/31/2019 | 480845 | A/P Invoice | 04/30/2019 | | | 106.75 |
| 2010 | BMO100 | Bank of Montreal | 07/31/2019 | 07/31/2019 | 073119 | A/P Invoice | 08/30/2019 | | | 0.20 |
| 2010 | BRI300 | Britt Trucking Company | 07/15/2019 | 07/15/2019 | PH-071519 | A/P Invoice | 07/14/2019 | | | 120.00 |
| 2010 | CAPFINA | CAPITAL PREMIUM FINANCING | 07/13/2017 | 07/13/2017 | 080117 | LOAN #291482 | 08/01/2017 | | | 14,550.02 |
| 2010 | CAPFINA | CAPITAL PREMIUM FINANCING | 08/01/2017 | 08/01/2017 | 080117-R | A/P Invoice | 08/31/2017 | | | -14,550.02 |
| 2010 | CAS400 | Elisa Castillo | 08/01/2019 | 09/03/2019 | 090319 | A/P Invoice | 10/03/2019 | 09/03/2019 C | 6578 | 175.00 |
| 2010 | COX300 | David Cox | 08/15/2019 | 08/15/2019 | PH-081519 | A/P Invoice | 08/15/2019 | 09/30/2019 C | 6639 | 125.00 |
| 2010 | COX300 | David Cox | | 08/31/2019 | | To account for | | | | -120.00 |

| 2010 | CUL500 | CULLIGAN WATER OF WEST TEXAS, INC. | 06/30/2019 | 06/30/2019 | 0300532 | A/P Invoice | 07/30/2019 | | | 34.00 |
|------|--------|-----------------------------------|------------|------------|---------|-------------|------------|--|--|-------|
| 2010 | CUL500 | CULLIGAN WATER OF WEST TEXAS, INC. | 07/01/2019 | 04/30/2019 | 0296585 | A/P Invoice | 05/30/2019 | | | 1.55 |
| 2010 | CUL500 | CULLIGAN WATER OF WEST TEXAS, INC. | 07/01/2019 | 05/31/2019 | 0298311 | A/P Invoice | 06/30/2019 | | | 34.00 |
| 2010 | CUL500 | CULLIGAN WATER OF WEST TEXAS, INC. | 07/01/2019 | 05/31/2019 | 0298786 | A/P Invoice | 06/30/2019 | | | 0.53 |
| 2010 | CUL500 | CULLIGAN WATER OF WEST TEXAS, INC. | 07/01/2019 | 06/30/2019 | 0301024 | A/P Invoice | 07/30/2019 | | | 1.04 |
| 2010 | CUL500 | CULLIGAN WATER OF WEST TEXAS, INC. | 07/01/2019 | 04/30/2019 | 0296103 | A/P Invoice | 05/30/2019 | | | 34.00 |
| 2010 | CUL500 | CULLIGAN WATER OF WEST TEXAS, INC. | 08/01/2019 | 07/31/2019 | 0302829 | A/P Invoice | 08/30/2019 | | | 34.00 |
| 2010 | CUL500 | CULLIGAN WATER OF WEST TEXAS, INC. | 08/01/2019 | 07/31/2019 | 0303317 | A/P Invoice | 08/30/2019 | | | 1.57 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 04/01/2019 | 04/01/2019 | 230063056 | A/P Invoice | 03/27/2019 | | | 58,719.65 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 05/01/2019 | 05/01/2019 | 230061415 | A/P Invoice | 02/28/2019 | | | 299.35 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 05/01/2019 | 05/01/2019 | 230061792 | A/P Invoice | 03/12/2019 | | | 2,505.38 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 07/01/2019 | 03/08/2019 | 230063527 | A/P Invoice | 04/07/2019 | | | 1,466.25 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 07/01/2019 | 03/08/2019 | 230063528 | A/P Invoice | 04/07/2019 | | | 1,014.69 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 07/01/2019 | 03/08/2019 | 230063529 | A/P Invoice | 04/07/2019 | | | 1,066.22 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 07/01/2019 | 03/22/2019 | 237002974 | A/P Invoice | 04/21/2019 | | | -5,946.28 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 07/01/2019 | 03/14/2019 | 230063652 | A/P Invoice | 04/13/2019 | | | 1,230.91 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 03/28/2019 | 230064335 | A/P Invoice | 04/27/2019 | | | 11,430.38 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 03/28/2019 | 230064334 | A/P Invoice | 04/27/2019 | | | 107,492.94 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 03/29/2019 | 230065033 | A/P Invoice | 04/28/2019 | | | 4,196.88 |
| 2010 | DAL300 | Apergy ESP Systems, LLC | 08/01/2019 | 03/29/2019 | 230064757 | A/P Invoice | 04/28/2019 | | | 4,409.38 |
| 2010 | DDS300 | Diversified Detection Services, Inc. | 07/01/2019 | 01/31/2019 | 0093048 | A/P Invoice | 03/02/2019 | | | 55.00 |
| 2010 | DDS300 | Diversified Detection Services, Inc. | 07/01/2019 | 04/30/2019 | 0102728 | A/P Invoice | 05/30/2019 | | | 55.00 |
| 2010 | DSS300 | Document Shredding and Storage | 08/01/2019 | 08/31/2019 | 0116065 | A/P Invoice | 09/30/2019 | | | 55.00 |
| 2010 | EWC300 | ERVIN WELL SITE CONSULTANTS, LLC | 05/01/2019 | 05/01/2019 | 121659 | A/P Invoice | 03/08/2019 | | | 1,450.00 |
| 2010 | EXT300 | EXTERNAL SYSTEMS | 07/24/2019 | 07/24/2019 | 51420 | A/P Invoice | 08/23/2019 09/27/2019 C | 6613 | 267.30 |
| 2010 | EXT300 | EXTERNAL SYSTEMS | 07/24/2019 | 07/24/2019 | 51441 | A/P Invoice | 08/23/2019 09/27/2019 C | 6613 | 178.20 |
| 2010 | EXT300 | EXTERNAL SYSTEMS | 07/24/2019 | 07/24/2019 | 51510 | A/P Invoice | 08/23/2019 09/27/2019 C | 6613 | 53.46 |
| 2010 | EXT300 | EXTERNAL SYSTEMS | 07/24/2019 | 07/24/2019 | 51532 | A/P Invoice | 08/23/2019 09/27/2019 C | 6613 | 213.85 |
| 2010 | EXT300 | EXTERNAL SYSTEMS | 07/24/2019 | 07/24/2019 | 51644 | A/P Invoice | 08/23/2019 09/27/2019 C | 6613 | 89.10 |
| 2010 | EXT300 | EXTERNAL SYSTEMS | 07/25/2019 | 07/25/2019 | 51645 | A/P Invoice | 08/24/2019 09/27/2019 C | 6613 | 447.66 |
| 2010 | IHS300 | IHS GLOBAL INC. | 08/15/2019 | 08/15/2019 | 09S0KV44Y7 | A/P Invoice | 09/14/2019 | | | 342,285.59 |
| 2010 | J&M300 | J & M ENERGY SERVICES, LP | 05/01/2019 | 05/01/2019 | 27866 | A/P Invoice | 05/31/2019 | | | 1,851.00 |
| 2010 | J&M300 | J & M ENERGY SERVICES, LP | 05/01/2019 | 05/01/2019 | 27880 | A/P Invoice | 06/05/2019 | | | 13,235.73 |
| 2010 | KEA300 | KE Andrews & Company | 08/05/2019 | 08/05/2019 | 10666-11263 | A/P Invoice | 09/04/2019 | | | 22,727.50 |
| 2010 | KEY300 | Maggie Kay Key | 08/30/2019 | 08/30/2019 | #2019-013 | A/P Invoice | 09/29/2019 09/11/2019 C | 6598 | 175.00 |
| 2010 | KNO300 | Applied US Energy, Inc. | 05/01/2019 | 05/01/2019 | 7015296505 | A/P Invoice | 02/16/2019 | | | 95.36 |
| 2010 | KNO300 | Applied US Energy, Inc. | 05/01/2019 | 05/01/2019 | 7015296558 | A/P Invoice | 02/16/2019 | | | 311.32 |
| 2010 | KNO300 | Applied US Energy, Inc. | 05/01/2019 | 05/01/2019 | 7015670869 | A/P Invoice | 04/04/2019 | | | 234.88 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 02/25/2019 | 7015612070 | A/P Invoice | 03/27/2019 | | | 290.07 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 02/25/2019 | 7015610744 | A/P Invoice | 03/27/2019 | | | 1,927.67 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/05/2019 | 7015681230 | A/P Invoice | 04/04/2019 | | | 1,064.75 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 07/02/2019 | 7016629991 | A/P Invoice | 08/01/2019 | | | 411.09 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 01/16/2019 | 7015296574 | A/P Invoice | 02/15/2019 | | | 311.32 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 07/02/2019 | 7016629743 | A/P Invoice | 08/01/2019 | | | 359.91 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 07/02/2019 | 7016629740 | A/P Invoice | 08/01/2019 | | | 255.26 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 07/02/2019 | 7016629578 | A/P Invoice | 08/01/2019 | | | 8,421.03 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 07/17/2019 | 7016727758 | A/P Invoice | 08/16/2019 | | | 101.26 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---:|
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 07/24/2019 | 7016782066 | A/P Invoice | 08/23/2019 | 226.90 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 07/24/2019 | 7016781849 | A/P Invoice | 08/23/2019 | 206.12 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 07/24/2019 | 7016781846 | A/P Invoice | 08/23/2019 | 344.10 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 06/24/2019 | 7016559916 | A/P Invoice | 07/24/2019 | 197.37 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 06/21/2019 | 7016549068 | A/P Invoice | 07/21/2019 | 13,801.87 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 06/05/2019 | 7016417571 | A/P Invoice | 07/05/2019 | 647.62 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 06/21/2019 | 7016548014 | A/P Invoice | 07/21/2019 | 9,819.55 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 06/20/2019 | 7016535972 | A/P Invoice | 07/20/2019 | 776.31 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 06/13/2019 | 7016483466 | A/P Invoice | 07/13/2019 | 813.66 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 06/25/2019 | 7016571562 | A/P Invoice | 07/25/2019 | 3,714.05 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 06/21/2019 | 7016551368 | A/P Invoice | 07/21/2019 | 4,358.26 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 06/26/2019 | 7016581087 | A/P Invoice | 07/26/2019 | 249.73 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/29/2019 | 7016122841 | A/P Invoice | 05/29/2019 | 3,022.12 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 05/06/2019 | 7016176962 | A/P Invoice | 06/05/2019 | 1,695.33 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 05/08/2019 | 7016199846 | A/P Invoice | 06/07/2019 | 58.45 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 05/08/2019 | 7016199845 | A/P Invoice | 06/07/2019 | 95.36 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 05/08/2019 | 7016199742 | A/P Invoice | 06/07/2019 | 48.06 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/30/2019 | 7016132046 | A/P Invoice | 05/30/2019 | 3,148.47 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/11/2019 | 7015726609 | A/P Invoice | 04/10/2019 | 290.43 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/11/2019 | 7015725934 | A/P Invoice | 04/10/2019 | 167.96 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/11/2019 | 7015725933 | A/P Invoice | 04/10/2019 | 862.83 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/20/2019 | 7015804268 | A/P Invoice | 04/19/2019 | 5,524.83 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/20/2019 | 7015806386 | A/P Invoice | 04/19/2019 | 240.04 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/20/2019 | 7015803821 | A/P Invoice | 04/19/2019 | 4,217.51 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/13/2019 | 7015747743 | A/P Invoice | 04/12/2019 | 206.12 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/13/2019 | 7015747721 | A/P Invoice | 04/12/2019 | 48.06 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/13/2019 | 7015747554 | A/P Invoice | 04/12/2019 | 52.35 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/15/2019 | 7015771679 | A/P Invoice | 04/14/2019 | 448.46 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/19/2019 | 7015795413 | A/P Invoice | 04/18/2019 | 4,463.24 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/19/2019 | 7015795187 | A/P Invoice | 04/18/2019 | 2,092.73 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/20/2019 | 7015805694 | A/P Invoice | 04/19/2019 | 2,431.77 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 03/20/2019 | 7015805652 | A/P Invoice | 04/19/2019 | 2,191.72 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/02/2019 | 7015911924 | A/P Invoice | 05/02/2019 | 2,005.89 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/02/2019 | 7015911884 | A/P Invoice | 05/02/2019 | 103.53 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/02/2019 | 7015911883 | A/P Invoice | 05/02/2019 | 95.36 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/02/2019 | 7015911834 | A/P Invoice | 05/02/2019 | 923.94 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/02/2019 | 7015911762 | A/P Invoice | 05/02/2019 | 6,545.38 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/04/2019 | 7015932428 | A/P Invoice | 05/04/2019 | 4,051.17 |
| 2010 | KNO300 | Applied US Energy, Inc. | 07/01/2019 | 04/04/2019 | 7015933011 | A/P Invoice | 05/04/2019 | 2,146.25 |
| 2010 | MAN300 | MARIO A. ORTEGA | 03/01/2019 | 03/01/2019 | 100104 | A/P Invoice | 03/31/2019 | 3,277.41 |
| 2010 | MAN300 | MARIO A. ORTEGA | 03/01/2019 | 03/01/2019 | 100102 | A/P Invoice | 04/05/2019 | 8,675.56 |
| 2010 | MAN300 | MARIO A. ORTEGA | 03/01/2019 | 03/01/2019 | 100098 | A/P Invoice | 03/29/2019 | 5,395.33 |
| 2010 | MAN300 | MARIO A. ORTEGA | 04/01/2019 | 04/01/2019 | 100093 | A/P Invoice | 03/09/2019 | 9,130.89 |
| 2010 | MAN300 | MARIO A. ORTEGA | 04/01/2019 | 04/01/2019 | 100095 | A/P Invoice | 03/15/2019 | 1,454.88 |
| 2010 | MAN300 | MARIO A. ORTEGA | 05/01/2019 | 05/01/2019 | 100097 | A/P Invoice | 03/22/2019 | 5,933.19 |
| 2010 | MAN300 | MARIO A. ORTEGA | 07/01/2019 | 03/20/2019 | 100105 | A/P Invoice | 04/19/2019 | 9,142.08 |
| 2010 | MAN300 | MARIO A. ORTEGA | 07/01/2019 | 04/03/2019 | 100110 | A/P Invoice | 05/03/2019 | 2,789.64 |

| 2010 | MCC700 | McCauley Family Trust | 08/29/2019 | 08/29/2019 LSE-082919 | | A/P Invoice | 09/28/2019 09/03/2019 C | 6579 | 32,620.00 |
|------|--------|----------------------|------------|------------|----|-------------|----------|------|-----------|
| 2010 | MCELSU | MCELROY, SULLIVAN, MILLER, | 07/01/2019 | 01/08/2019 | 64222 | A/P Invoice | 02/07/2019 | | 941.34 |
| 2010 | MIDAMER | MIDAMERICAN ENERGY COMPANY | 05/19/2015 | 05/19/2015 | 6468540 | A/P Invoice | 06/18/2015 | | -15.35 |
| 2010 | MISWAC | Mi SWACO | 07/01/2019 | 04/01/2019 | 900146244 | A/P Invoice | 05/01/2019 | | 23,976.00 |
| 2010 | NAT500 | Natixis New York | 06/30/2019 | 06/30/2019 | 063019FEE | A/P Invoice | 07/30/2019 | | 416.67 |
| 2010 | NAT500 | Natixis New York | 07/31/2019 | 07/31/2019 | 073119-FEE | A/P Invoice | 08/30/2019 | | 6,458.33 |
| 2010 | NAT500 | Natixis New York | 08/31/2019 | 08/31/2019 | 083119-FEE | A/P Invoice | 09/30/2019 | | 6,458.33 |
| 2010 | NEX300 | NextEra Energy Marketing, LLC | 03/15/2018 | 03/15/2018 | | Bank wire error - | 04/14/2018 | | -3.00 |
| 2010 | ODEPUM | ODESSA PUMPS & EQUIPMENT, INC. | 05/01/2019 | 05/01/2019 | 579732 | A/P Invoice | 03/12/2019 | | 2,055.61 |
| 2010 | OFF400 | OFFICE DEPOT | 08/01/2019 | 08/08/2019 | 357400388001 | A/P Invoice | 09/07/2019 | | 151.54 |
| 2010 | OFF400 | OFFICE DEPOT | 08/01/2019 | 08/09/2019 | 356307359001 | A/P Invoice | 09/08/2019 | | 110.40 |
| 2010 | OFF400 | OFFICE DEPOT | 08/01/2019 | 08/23/2019 | 365172473001 | A/P Invoice | 09/22/2019 | | 110.40 |
| 2010 | PER300 | Basin Supply, LP | 04/01/2019 | 04/01/2019 | 1750531 | A/P Invoice | 03/27/2019 | | 600.95 |
| 2010 | PER300 | Basin Supply, LP | 05/01/2019 | 05/01/2019 | 1350021095 | A/P Invoice | 04/30/2019 | | 589.83 |
| 2010 | PER300 | Basin Supply, LP | 05/01/2019 | 05/01/2019 | 1250014942 | A/P Invoice | 03/25/2019 | | 285.63 |
| 2010 | PER300 | Basin Supply, LP | 05/01/2019 | 05/01/2019 | 1250014864 | A/P Invoice | 03/14/2019 | | 622.24 |
| 2010 | PER300 | Basin Supply, LP | 05/01/2019 | 05/01/2019 | 1250014865 | A/P Invoice | 03/14/2019 | | 1,788.68 |
| 2010 | PER300 | Basin Supply, LP | 05/01/2019 | 05/01/2019 | 1350020823 | A/P Invoice | 03/19/2019 | | 53.09 |
| 2010 | PER300 | Basin Supply, LP | 05/01/2019 | 05/01/2019 | 1350020831 | A/P Invoice | 03/20/2019 | | 453.91 |
| 2010 | PER300 | Basin Supply, LP | 07/01/2019 | 05/16/2019 | 1250015777 | A/P Invoice | 06/15/2019 | | 366.63 |
| 2010 | PER300 | Basin Supply, LP | 07/01/2019 | 05/07/2019 | 1250015673 | A/P Invoice | 06/06/2019 | | 3,645.54 |
| 2010 | PER300 | Basin Supply, LP | 07/01/2019 | 05/07/2019 | 1250015660 | A/P Invoice | 06/06/2019 | | 741.01 |
| 2010 | PER300 | Basin Supply, LP | 07/01/2019 | 04/30/2019 | 1250015604 | A/P Invoice | 05/30/2019 | | 128.70 |
| 2010 | PER300 | Basin Supply, LP | 07/01/2019 | 04/30/2019 | 1250015605 | A/P Invoice | 05/30/2019 | | 5,766.39 |
| 2010 | PER300 | Basin Supply, LP | 07/01/2019 | 04/30/2019 | 1250015630 | A/P Invoice | 05/30/2019 | | 1,003.86 |
| 2010 | PER300 | Basin Supply, LP | 07/01/2019 | 04/30/2019 | 1250015631 | A/P Invoice | 05/30/2019 | | 1,893.40 |
| 2010 | PER300 | Basin Supply, LP | 07/01/2019 | 05/22/2019 | 1250015835 | A/P Invoice | 06/21/2019 | | 5,392.54 |
| 2010 | PER300 | Basin Supply, LP | 07/01/2019 | 04/29/2019 | 1250015602 | A/P Invoice | 05/29/2019 | | 486.93 |
| 2010 | PER500 | Permian Equipment Rentals | 07/01/2019 | 03/31/2019 | 67149 | A/P Invoice | 04/30/2019 | | 1,579.90 |
| 2010 | PER500 | Permian Equipment Rentals | 07/01/2019 | 03/31/2019 | 67252 | A/P Invoice | 04/30/2019 | | 661.85 |
| 2010 | PETSWD | PETROPLEX SWD, LLC | 07/01/2019 | 03/05/2019 | 13643 | A/P Invoice | 04/04/2019 | | 1,353.00 |
| 2010 | PETSWD | PETROPLEX SWD, LLC | 08/01/2019 | 07/12/2019 | 14092 | A/P Invoice | 08/11/2019 | | 8,554.70 |
| 2010 | PETSWD | PETROPLEX SWD, LLC | 08/01/2019 | 06/05/2019 | 14013 | A/P Invoice | 07/05/2019 | | 3,452.90 |
| 2010 | PITBOW | PURCHASE POWER | 08/01/2019 | 07/01/2019 | 070119 | A/P Invoice | 07/31/2019 | | 655.00 |
| 2010 | PITBOW | PURCHASE POWER | 08/01/2019 | 08/01/2019 | 080119 | A/P Invoice | 08/31/2019 | | 684.99 |
| 2010 | PITBOW | PURCHASE POWER | 08/01/2019 | 08/20/2019 | 3309480295 | A/P Invoice | 09/19/2019 | | 32.00 |
| 2010 | PPR300 | Platinum Pipe Rentals, LLC | 05/01/2019 | 05/01/2019 | 100-11174 | A/P Invoice | 02/18/2019 | | 1,432.15 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 05/01/2019 | 05/01/2019 IN797990 | | A/P Invoice | 01/05/2019 | | 1,912.50 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 05/01/2019 | 05/01/2019 IN812072 | | A/P Invoice | 03/06/2019 | | 1,976.25 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 07/01/2019 | 03/07/2019 IN818988 | | A/P Invoice | 04/06/2019 | | 1,785.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 07/01/2019 | 03/04/2019 IN817886 | | A/P Invoice | 04/03/2019 | | 1,090.87 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 07/01/2019 | 03/04/2019 IN817837 | | A/P Invoice | 04/03/2019 | | 1,776.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 07/01/2019 | 03/05/2019 IN818229 | | A/P Invoice | 04/04/2019 | | 450.00 |
| 2010 | PTC300 | Pate Trucking Company, LLC | 07/01/2019 | 04/05/2019 IN826052 | | A/P Invoice | 05/05/2019 | | 1,976.25 |
| 2010 | QUEST | QUEST ELECTRICAL & MECHANICAL CORPORATIO | 07/01/2019 | 10/26/2018 | 180552 | A/P Invoice | 11/25/2018 | | 388.41 |
| 2010 | QUEST | QUEST ELECTRICAL & MECHANICAL CORPORATIO | 08/01/2019 | 11/18/2018 | 180585 | A/P Invoice | 12/18/2018 | | 442.80 |
| 2010 | QUEST | QUEST ELECTRICAL & MECHANICAL CORPORATIO | 08/01/2019 | 12/10/2018 | 180616 | A/P Invoice | 01/09/2019 | | 346.03 |

| 2010 | REDSER | REDHEAD SERVICES, LLC | 05/01/2019 | 05/01/2019 | 5316 | A/P Invoice | 02/08/2019 | | | 232.20 |
|------|--------|----------------------|------------|------------|------|-------------|------------|---|---|-------|
| 2010 | REDSER | REDHEAD SERVICES, LLC | 07/01/2019 | 03/12/2019 | 5479 | A/P Invoice | 04/11/2019 | | | 232.20 |
| 2010 | REDSER | REDHEAD SERVICES, LLC | 07/01/2019 | 03/12/2019 | 5480 | A/P Invoice | 04/11/2019 | | | 232.20 |
| 2010 | REL300 | RELIANT | 06/21/2019 | 06/21/2019 | | Reliant Energy - | 07/21/2019 | | | 231.14 |
| 2010 | REY300 | REYNOLD'S BROTHERS REPRODUCTION LTD. | 07/01/2019 | 05/28/2019 | 012987 | A/P Invoice | 06/27/2019 | 09/24/2019 C | 6609 | 130.59 |
| 2010 | REY300 | REYNOLD'S BROTHERS REPRODUCTION LTD. | 07/01/2019 | 05/31/2019 | 013020 | A/P Invoice | 06/30/2019 | 09/24/2019 C | 6609 | 35.04 |
| 2010 | REY300 | REYNOLD'S BROTHERS REPRODUCTION LTD. | 07/01/2019 | 07/02/2019 | 013172 | A/P Invoice | 08/01/2019 | 09/24/2019 C | 6609 | 130.59 |
| 2010 | REY300 | REYNOLD'S BROTHERS REPRODUCTION LTD. | 07/01/2019 | 07/11/2019 | 013231 | A/P Invoice | 08/10/2019 | 09/24/2019 C | 6609 | 34.01 |
| 2010 | REY300 | REYNOLD'S BROTHERS REPRODUCTION LTD. | 07/01/2019 | 05/08/2019 | 163799 | A/P Invoice | 06/07/2019 | 09/24/2019 C | 6609 | 32.25 |
| 2010 | REY300 | REYNOLD'S BROTHERS REPRODUCTION LTD. | 07/01/2019 | 05/22/2019 | 164206 | A/P Invoice | 06/21/2019 | 09/24/2019 C | 6609 | 129.49 |
| 2010 | REY300 | REYNOLD'S BROTHERS REPRODUCTION LTD. | 07/01/2019 | 05/22/2019 | 164255 | A/P Invoice | 06/21/2019 | 09/24/2019 C | 6609 | 46.45 |
| 2010 | REY300 | REYNOLD'S BROTHERS REPRODUCTION LTD. | 07/01/2019 | 05/28/2019 | 164343 | A/P Invoice | 06/27/2019 | 09/24/2019 C | 6609 | 18.42 |
| 2010 | REY300 | REYNOLD'S BROTHERS REPRODUCTION LTD. | 07/01/2019 | 07/08/2019 | 165549 | A/P Invoice | 08/07/2019 | 09/24/2019 C | 6609 | 36.50 |
| 2010 | REY300 | REYNOLD'S BROTHERS REPRODUCTION LTD. | 07/01/2019 | 07/10/2019 | 165647 | A/P Invoice | 08/09/2019 | 09/24/2019 C | 6609 | 23.31 |
| 2010 | REY300 | REYNOLD'S BROTHERS REPRODUCTION LTD. | 07/01/2019 | 07/31/2019 | 166280 | A/P Invoice | 08/30/2019 | 09/24/2019 C | 6609 | 24.60 |
| 2010 | REY300 | REYNOLD'S BROTHERS REPRODUCTION LTD. | 07/01/2019 | 07/31/2019 | 013329 | A/P Invoice | 08/30/2019 | 09/24/2019 C | 6609 | 59.59 |
| 2010 | REY300 | REYNOLD'S BROTHERS REPRODUCTION LTD. | 07/01/2019 | 07/18/2019 | 013264 | A/P Invoice | 08/17/2019 | 09/24/2019 C | 6609 | 183.25 |
| 2010 | REY300 | REYNOLD'S BROTHERS REPRODUCTION LTD. | 07/01/2019 | 08/01/2019 | 166306 | A/P Invoice | 08/31/2019 | 09/24/2019 C | 6609 | 49.95 |
| 2010 | REY300 | REYNOLD'S BROTHERS REPRODUCTION LTD. | 08/01/2019 | 08/02/2019 | 166353 | A/P Invoice | 09/01/2019 | 09/24/2019 C | 6609 | 110.16 |
| 2010 | REY300 | REYNOLD'S BROTHERS REPRODUCTION LTD. | 08/01/2019 | 08/08/2019 | 166529 | A/P Invoice | 09/07/2019 | 09/24/2019 C | 6609 | 150.56 |
| 2010 | REY300 | REYNOLD'S BROTHERS REPRODUCTION LTD. | 08/01/2019 | 08/08/2019 | 166532 | A/P Invoice | 09/07/2019 | 09/24/2019 C | 6609 | 59.94 |
| 2010 | REY300 | REYNOLD'S BROTHERS REPRODUCTION LTD. | 08/01/2019 | 08/14/2019 | 013416 | A/P Invoice | 09/13/2019 | 09/24/2019 C | 6609 | 40.68 |
| 2010 | REY300 | REYNOLD'S BROTHERS REPRODUCTION LTD. | 08/01/2019 | 08/16/2019 | 013435 | A/P Invoice | 09/15/2019 | 09/24/2019 C | 6609 | 1.53 |
| 2010 | REY300 | REYNOLD'S BROTHERS REPRODUCTION LTD. | 08/01/2019 | 08/26/2019 | 013490 | A/P Invoice | 09/25/2019 | | | 374.21 |
| 2010 | REY300 | REYNOLD'S BROTHERS REPRODUCTION LTD. | 08/01/2019 | 08/28/2019 | 013505 | A/P Invoice | 09/27/2019 | | | 34.13 |
| 2010 | REY300 | REYNOLD'S BROTHERS REPRODUCTION LTD. | 08/01/2019 | 08/30/2019 | 013516 | A/P Invoice | 09/29/2019 | | | 28.40 |
| 2010 | REY300 | REYNOLD'S BROTHERS REPRODUCTION LTD. | 08/01/2019 | 09/03/2019 | 013527 | A/P Invoice | 10/03/2019 | | | 130.59 |
| 2010 | ROBHAL | Robert Half Finance & Accounting | 09/01/2018 | 09/01/2018 | 51522101 | 00000001932978 | 09/10/2018 | | | 39,200.00 |
| 2010 | ROBHAL | Robert Half Finance & Accounting | 08/12/2019 | 08/12/2019 | 54035378 | A/P Invoice | 09/11/2019 | 09/24/2019 C | 6612 | 1,089.60 |
| 2010 | ROBHAL | Robert Half Finance & Accounting | 08/19/2019 | 08/19/2019 | 54083705 | A/P Invoice | 09/18/2019 | 09/24/2019 C | 6612 | 1,362.00 |
| 2010 | ROBHAL | Robert Half Finance & Accounting | 08/27/2019 | 08/27/2019 | 54151300 | A/P Invoice | 09/26/2019 | | | 1,293.90 |
| 2010 | ROOCON | ROOK CONTRACTORS CORPORATION | 05/01/2019 | 05/01/2019 | 70 | A/P Invoice | 03/17/2019 | | | 22,750.00 |
| 2010 | ROOCON | ROOK CONTRACTORS CORPORATION | 07/01/2019 | 02/26/2019 | 71 | A/P Invoice | 03/28/2019 | | | 16,850.00 |
| 2010 | ROOCON | ROOK CONTRACTORS CORPORATION | 07/01/2019 | 02/05/2019 | 69 | A/P Invoice | 03/07/2019 | | | 14,550.00 |
| 2010 | SALSER | SALAZAR SERVICE & TRUCKING, CORP. | 08/01/2019 | 04/25/2019 | 19-123306 | A/P Invoice | 05/25/2019 | | | 2,718.49 |
| 2010 | SALSER | SALAZAR SERVICE & TRUCKING, CORP. | 08/01/2019 | 04/25/2019 | 19-123307 | A/P Invoice | 05/25/2019 | | | 406.00 |
| 2010 | SALSER | SALAZAR SERVICE & TRUCKING, CORP. | 08/01/2019 | 04/25/2019 | 19-123308 | A/P Invoice | 05/25/2019 | | | 250.00 |
| 2010 | SALSER | SALAZAR SERVICE & TRUCKING, CORP. | 08/01/2019 | 04/25/2019 | 19-23309 | A/P Invoice | 05/25/2019 | | | 429.00 |
| 2010 | SALSER | SALAZAR SERVICE & TRUCKING, CORP. | 08/01/2019 | 04/26/2019 | 19-123426 | A/P Invoice | 05/26/2019 | | | 3,020.00 |
| 2010 | SALSER | SALAZAR SERVICE & TRUCKING, CORP. | 08/01/2019 | 04/26/2019 | 19-123427 | A/P Invoice | 05/26/2019 | | | 475.00 |
| 2010 | SALSER | SALAZAR SERVICE & TRUCKING, CORP. | 08/01/2019 | 04/26/2019 | 19-123432 | A/P Invoice | 05/26/2019 | | | 452.00 |
| 2010 | SALSER | SALAZAR SERVICE & TRUCKING, CORP. | 08/01/2019 | 04/29/2019 | 19-123606 | A/P Invoice | 05/29/2019 | | | 3,082.00 |
| 2010 | SALSER | SALAZAR SERVICE & TRUCKING, CORP. | 08/01/2019 | 04/30/2019 | 19-123726 | A/P Invoice | 05/30/2019 | | | 3,255.00 |
| 2010 | SALSER | SALAZAR SERVICE & TRUCKING, CORP. | 08/01/2019 | 05/01/2019 | 19-123884 | A/P Invoice | 05/31/2019 | | | 856.00 |
| 2010 | SALSER | SALAZAR SERVICE & TRUCKING, CORP. | 08/01/2019 | 05/01/2019 | 19-123886 | A/P Invoice | 05/31/2019 | | | 1,435.00 |
| 2010 | SALSER | SALAZAR SERVICE & TRUCKING, CORP. | 08/01/2019 | 05/01/2019 | 19-123887 | A/P Invoice | 05/31/2019 | | | 346.00 |
| 2010 | SALSER | SALAZAR SERVICE & TRUCKING, CORP. | 08/01/2019 | 05/02/2019 | 19-123958 | A/P Invoice | 06/01/2019 | | | 346.00 |

| 2010 | SALSER | SALAZAR SERVICE & TRUCKING, CORP. | 08/01/2019 | 05/02/2019 | 19-123959 | A/P Invoice | 06/01/2019 | | 1,415.00 |
|------|--------|-----------------------------------|------------|------------|-----------|-------------|------------|---|----------|
| 2010 | SALSER | SALAZAR SERVICE & TRUCKING, CORP. | 08/01/2019 | 05/03/2019 | 19-124078 | A/P Invoice | 06/02/2019 | | 2,739.00 |
| 2010 | SON300 | Sonic Connectors LTD | 05/01/2019 | 05/01/2019 | 182284 | A/P Invoice | 03/28/2019 | | 2,843.21 |
| 2010 | STE400 | STEALTH OILWELL SERVICES | 07/01/2019 | 02/25/2019 | 47513 | A/P Invoice | 03/27/2019 | | 4,346.75 |
| 2010 | STE400 | STEALTH OILWELL SERVICES | 07/01/2019 | 02/14/2019 | 47332 | A/P Invoice | 03/16/2019 | | 2,629.50 |
| 2010 | STE500 | CALLIE STEVENS | 06/30/2019 | 06/30/2019 | 063019 | A/P Invoice | 07/30/2019 | C | 862.53 |
| 2010 | STE500 | CALLIE STEVENS | 07/31/2019 | 07/31/2019 | 073119 | A/P Invoice | 08/30/2019 | C | 1,567.59 |
| 2010 | STE500 | CALLIE STEVENS | 08/31/2019 | 08/31/2019 | 083119 | A/P Invoice | 09/30/2019 | C | 1,695.24 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | INGC15-59080 | A/P Invoice | 05/26/2019 | | 698.45 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | INGC15-59083 | A/P Invoice | 05/30/2019 | | 698.45 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | INGC15-59082 | A/P Invoice | 05/29/2019 | | 564.89 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 05/01/2019 | 05/01/2019 | INGC15-59081 | A/P Invoice | 05/29/2019 | | 564.89 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 04/30/2019 | INGC15-58469 | A/P Invoice | 05/30/2019 | | 173.01 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/30/2019 | INGC15-61086 | A/P Invoice | 07/30/2019 | | 346.02 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/30/2019 | INGC15-61087 | A/P Invoice | 07/30/2019 | | 346.02 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/30/2019 | INGC15-61084 | A/P Invoice | 07/30/2019 | | 173.01 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/31/2019 | INGC15-62613 | A/P Invoice | 08/30/2019 | | 519.03 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/31/2019 | INGC15-62612 | A/P Invoice | 08/30/2019 | | 519.03 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/31/2019 | INGC15-62611 | A/P Invoice | 08/30/2019 | | 519.03 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/31/2019 | INGC15-62610 | A/P Invoice | 08/30/2019 | | 259.51 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/09/2019 | INGC15-61964 | A/P Invoice | 08/08/2019 | | 6,777.76 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/09/2019 | INGC15-61963 | A/P Invoice | 08/08/2019 | | 975.73 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/09/2019 | INGC15-61962 | A/P Invoice | 08/08/2019 | | 6,912.89 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/30/2019 | INGC15-61085 | A/P Invoice | 07/30/2019 | | 346.02 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/01/2019 | INGC15-60593 | A/P Invoice | 07/01/2019 | | 564.89 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/01/2019 | INGC15-60592 | A/P Invoice | 07/01/2019 | | 564.89 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/01/2019 | INGC15-60591 | A/P Invoice | 07/01/2019 | | 1,694.68 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 06/01/2019 | INGC15-60590 | A/P Invoice | 07/01/2019 | | 564.89 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/31/2019 | INGC15-59977 | A/P Invoice | 06/30/2019 | | 259.51 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/31/2019 | INGC15-59976 | A/P Invoice | 06/30/2019 | | 346.02 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/31/2019 | INGC15-599978 | A/P Invoice | 06/30/2019 | | 346.02 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 05/31/2019 | INGC15-59975 | A/P Invoice | 06/30/2019 | | 173.01 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 04/30/2019 | INGC15-58472 | A/P Invoice | 05/30/2019 | | 346.02 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 04/30/2019 | INGC15-58470 | A/P Invoice | 05/30/2019 | | 346.02 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 04/30/2019 | INGC15-58471 | A/P Invoice | 05/30/2019 | | 259.51 |
| 2010 | TEC300 | TECH MANAGEMENT, LLC | 08/01/2019 | 07/29/2019 | INGC15-62389 | A/P Invoice | 08/28/2019 | | 718.96 |
| 2010 | TOPLAN | TOPOGRAPHIC LAND SURVEYORS | 07/01/2019 | 02/27/2019 | 314147 | A/P Invoice | 03/29/2019 | | 747.50 |
| 2010 | TRA900 | TRAVELERS CL REMITTANCE CENTER | 03/31/2019 | 03/31/2019 | 033118-AUTO | A/P Invoice | 04/30/2019 | | 17,299.22 |
| 2010 | TRA900 | TRAVELERS CL REMITTANCE CENTER | 04/01/2019 | 04/01/2019 | 033119-AUTO | A/P Invoice | 05/01/2019 | | -17,299.22 |
| 2010 | TRC300 | TOTAL ROD CONCEPTS, INC. | 08/01/2019 | 05/13/2019 | 15412 | A/P Invoice | 06/12/2019 | | 1,784.67 |
| 2010 | TRCSER | TRC SERVICES OF TEXAS, INC. | 07/01/2019 | 05/20/2019 | 926426 | A/P Invoice - INV | 06/19/2019 | | 2,700.50 |
| 2010 | UNICAS | UNITED CASING INCORPORATED | 05/01/2019 | 05/01/2019 | M2019-01253 | A/P Invoice | 02/28/2019 | | 541.25 |
| 2010 | UNICAS | UNITED CASING INCORPORATED | 07/01/2019 | 02/28/2019 | M2019-02486 | A/P Invoice | 03/30/2019 | | 541.25 |
| 2010 | UNICAS | UNITED CASING INCORPORATED | 07/01/2019 | 03/31/2019 | M2019-03829 | A/P Invoice | 04/30/2019 | | 541.25 |
| 2010 | WADECO | WADECO SPECIALTIES, LLC | 01/31/2015 | 01/31/2015 | 1014174R | Credit to account | 02/26/2015 | | -9,102.24 |
| 2010 | WEA700 | WEAVER AND TIDWELL, LLP | 04/03/2019 | 04/03/2019 | 10393288 | Client #2002860 | 05/03/2019 | | 25,000.00 |
| 2010 | WES600 | West Texas Office Equipment | 07/01/2019 | 07/19/2019 | 69117 | A/P Invoice | 08/18/2019 | | 1,313.82 |

| 2010 | WES600 | West Texas Office Equipment | 07/01/2019 | 07/19/2019 | 69116 | A/P Invoice | 08/18/2019 | | | 1,101.88 |
| 2010 | WES600 | West Texas Office Equipment | 08/01/2019 | 08/01/2019 | 69158 | A/P Invoice | 08/31/2019 | | | 213.83 |
| 2010 | WES600 | West Texas Office Equipment | 08/01/2019 | 09/03/2019 | 69267 | A/P Invoice | 10/03/2019 | | | 676.02 |
| 2010 | WOLFEP | WolfePak Software | 08/01/2019 | 07/18/2019 | S-222831 | A/P Invoice | 08/17/2019 | 09/19/2019 C | 6600 | 2,823.81 |
| 2010 | ZZMISC | Miscellaneous Vendor | 09/30/2017 | 09/30/2017 | 093017 | %%Laredo SWD | 09/30/2017 | | | 0.00 |
| 2010 | ZZMISC | Miscellaneous Vendor | 10/31/2017 | 10/31/2017 | 103117-OH | %%Laredo | 10/31/2017 | | | 0.00 |
| 2010 | ZZMISC | Miscellaneous Vendor | 11/30/2017 | 11/30/2017 | 113017-OH | %%Laredo | 11/30/2017 | | | 0.00 |
| 2010 | ZZMISC | Miscellaneous Vendor | 11/30/2017 | 11/30/2017 | 113017 | %%Laredo SWD | 11/30/2017 | | | 0.00 |
| 2010 | ZZMISC | Miscellaneous Vendor | 12/31/2017 | 12/31/2017 | 123117-OH | %%Laredo | 12/31/2017 | | | 0.00 |
| 2010 | ZZMISC | Miscellaneous Vendor | 12/31/2017 | 12/31/2017 | 123117 | %%Laredo SWD | 12/31/2017 | | | 0.00 |
| 2010 | ZZMISC | Miscellaneous Vendor | 01/31/2018 | 01/31/2018 | 013118-OH | %%Laredo | 01/31/2018 | | | 0.00 |
| 2010 | ZZMISC | Miscellaneous Vendor | 01/31/2018 | 01/31/2018 | 013118 | %%Laredo SWD | 01/31/2018 | | | 0.00 |
| 2010 | ZZMISC | Miscellaneous Vendor | 02/28/2018 | 02/28/2018 | 022818-OH | %%Laredo | 02/28/2018 | | | 0.00 |
| 2010 | ZZMISC | Miscellaneous Vendor | 03/01/2018 | 03/01/2018 | 022818-SWD | %%Laredo SWD | 03/01/2018 | | | 0.00 |
| 2010 | ZZMISC | Miscellaneous Vendor | 03/31/2018 | 03/31/2018 | 033118-SWD | %%Laredo SWD | 03/31/2018 | | | 0.00 |
| 2010 | ZZMISC | Miscellaneous Vendor | 03/31/2018 | 03/31/2018 | 033118-OH | %%Laredo | 03/31/2018 | | | 0.00 |
| 2010 | ZZMISC | Miscellaneous Vendor | 04/30/2018 | 04/30/2018 | 043018-SWD | %%Laredo SWD | 04/30/2018 | | | 0.00 |
| 2010 | ZZMISC | Miscellaneous Vendor | 04/30/2018 | 04/30/2018 | 043018-OH | %%Laredo | 04/30/2018 | | | 0.00 |
| 2010 | ZZMISC | Miscellaneous Vendor | 05/31/2018 | 05/31/2018 | 053118-SWD | %%Laredo SWD | 05/31/2018 | | | 0.00 |
| 2010 | ZZMISC | Miscellaneous Vendor | 05/31/2018 | 05/31/2018 | 053118-OH | %%Laredo | 05/31/2018 | | | 0.00 |
| 2010 | ZZMISC | Miscellaneous Vendor | 06/30/2018 | 06/30/2018 | 063018-OH | %%Laredo | 06/30/2018 | | | 0.00 |
| 2010 | ZZMISC | Miscellaneous Vendor | 06/30/2018 | 06/30/2018 | 063018-SWD | %%Laredo SWD | 06/30/2018 | | | 0.00 |
| 2010 | ZZMISC | Miscellaneous Vendor | 07/31/2018 | 07/31/2018 | 073118-OH | %%Laredo | 07/31/2018 | | | 0.00 |
| 2010 | ZZMISC | Miscellaneous Vendor | 07/31/2018 | 07/31/2018 | 073118-SWD | %%Laredo SWD | 07/31/2018 | | | 0.00 |
| 2010 | ZZMISC | Miscellaneous Vendor | 08/31/2018 | 08/31/2018 | 083118-OH | %%Laredo | 08/31/2018 | | | 0.00 |
| 2010 | ZZMISC | Miscellaneous Vendor | 08/31/2018 | 08/31/2018 | 083118-SWD | %%Laredo SWD | 08/31/2018 | | | 0.00 |
| 2010 | ZZMISC | Miscellaneous Vendor | 09/30/2018 | 09/30/2018 | 093018-SWD | %%Laredo SWD | 09/30/2018 | | | 0.00 |
| 2010 | ZZMISC | Miscellaneous Vendor | 09/30/2018 | 09/30/2018 | 093018-OH | %%Laredo | 09/30/2018 | | | 0.00 |
| 2010 | ZZMISC | Miscellaneous Vendor | 10/31/2018 | 10/31/2018 | 103118-OH | %%Laredo | 10/31/2018 | | | 0.00 |
| 2010 | ZZMISC | Miscellaneous Vendor | 10/31/2018 | 10/31/2018 | 103118-SWD | %%Laredo SWD | 10/31/2018 | | | 0.00 |
| 2010 | ZZMISC | Miscellaneous Vendor | 11/30/2018 | 11/30/2018 | 113018-OH | %%Laredo | 11/30/2018 | | | 0.00 |
| 2010 | ZZMISC | Miscellaneous Vendor | 11/30/2018 | 11/30/2018 | 113018-SWD | %%Laredo SWD | 11/30/2018 | | | 0.00 |
| 2010 | ZZMISC | Miscellaneous Vendor | 12/31/2018 | 12/31/2018 | 123118-OH | %%Laredo | 12/31/2018 | | | 0.00 |
| 2010 | ZZMISC | Miscellaneous Vendor | 12/31/2018 | 12/31/2018 | 123118-SWD | %%Laredo SWD | 12/31/2018 | | | 0.00 |
| 2010 | ZZMISC | Miscellaneous Vendor | 01/31/2019 | 01/31/2019 | 013119-SWD | %%Laredo SWD | 01/31/2019 | | | 0.00 |
| 2010 | ZZMISC | Miscellaneous Vendor | 01/31/2019 | 01/31/2019 | 013119-OH | %%Laredo | 01/31/2019 | | | 0.00 |
| 2010 | ZZMISC | Miscellaneous Vendor | 02/28/2019 | 02/28/2019 | 022819-SWD | %%Laredo SWD | 02/28/2019 | | | 0.00 |
| 2010 | ZZMISC | Miscellaneous Vendor | 03/31/2019 | 03/31/2019 | 032819-SWD | %%Laredo SWD | 03/31/2019 | | | 0.00 |
| 2010 | ZZMISC | Miscellaneous Vendor | 04/30/2019 | 04/30/2019 | 043019 | %%Miscellaneous | 04/30/2019 | | | 0.00 |
| 2010 | ZZMISC | Miscellaneous Vendor | 05/31/2019 | 05/31/2019 | 053119-SWD | %%Miscellaneous | 05/31/2019 | | | 0.00 |
| 2010 | ZZMISC | Miscellaneous Vendor | 06/30/2019 | 06/30/2019 | 063019-SWD | %%Miscellaneous | 06/30/2019 | | | 0.00 |
| 2010 | ZZMISC | Miscellaneous Vendor | 07/31/2019 | 07/31/2019 | 073119-SWD | %%Miscellaneous | 07/31/2019 | | | 0.00 |
| 2010 | ZZMISC | Miscellaneous Vendor | 08/31/2019 | 08/31/2019 | 083119-SWD | %%Miscellaneous | 08/31/2019 | | | 0.00 |