# **EXHIBIT DD**

**MDC Crude Oil Production & Projected Cash Flow from Operations before Working Capital Charges**

| ($'000) | Oct 2018 | Nov 2018 | Dec 2018 | Jan 2019 | Feb 2019 | Mar 2019 | Apr 2019 | May 2019 | Jun 2019 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| EBITDAX | $2,632 | $4,995 | $9,810 | $8,912 | $6,024 | $11,052 | $11,123 | $8,445 | $6,825 | $69,817 |
| Interest | $2,928 | $3,344 | $3,877 | $3,582 | $6,910 | $4,222 | $4,637 | $4,877 | $4,831 | $39,206 |
| **EBITDAX - Interest** | **($296)** | **$1,651** | **$5,934** | **$5,330** | **($887)** | **$6,830** | **$6,486** | **$3,569** | **$1,994** | **$30,612** |
| Oil Production (bbl) | 97,464 | 123,246 | 191,175 | 211,937 | 163,245 | 239,665 | 206,780 | 239,705 | 206,881 | 1,680,098 |

| MDC Texas Energy Management Projections | | | | | | | |
|---|---:|---:|---:|---:|---|---:|---|
| ($000s) | 2018 Q3 2018 9/30/2018 | 2018 Q4 2018 12/31/2018 | 2019 Q1 2019 3/31/2019 | 2019 Q2 2019 6/30/2019 | | | |
| # wells | 41 | 47 | 53 | 61 | | | |
| **Production** | | | | | | | |
| Net Oil (Bbl) | 313,266 | 882,460 | 1,211,188 | 1,138,992 | <-- | 3,232,641 | Oil Production |
| Net NGL (Bbl) | 121,934 | 227,881 | 291,546 | 283,594 | | | |
| Net Gas (Mcf) | 667,414 | 1,247,319 | 1,595,792 | 1,552,270 | | | |
| Total Production (Boe) | 546,436 | 1,318,228 | 1,768,699 | 1,681,298 | | | |
| Average Daily Production (MBoe/d) | 5.9 | 14.3 | 19.7 | 18.5 | | | |
| Growth | -3% | 141% | 37% | -6% | | | |
| **Realized Prices** | | | | | | | |
| Oil ($/Bbl) | $60.42 | $58.99 | $57.48 | $56.54 | | | |
| NGL ($/Bbl) | $24.17 | $23.60 | $22.99 | $22.61 | | | |
| Natural Gas ($/Mcf) | $1.74 | $1.68 | $1.85 | $1.76 | | | |
| **Revenue** | | | | | | | |
| Oil Revenue | $18,926 | $52,060 | $69,616 | $64,397 | | | |
| NGL Revenue | 2,947 | 5,378 | 6,703 | 6,413 | | | |
| Natural Gas Revenue | 1,161 | 2,091 | 2,947 | 2,728 | | | |
| Realized Gain / (Loss) on Hedges | 0 | 0 | 0 | 0 | | | |
| Total Revenue | $23,034 | $59,530 | $79,266 | $73,538 | | | |
| **Expenses** | | | | | | | |
| Lease Operating Expense | $1,639.3 | $3,955 | $4,422 | $4,203 | | | |
| Production Taxes | 1,619 | 4,089 | 5,435 | 5,049 | | | |
| General & Administrative | 750 | 750 | 750 | 750 | | | |
| **EBITDA** | **$19,026** | **$50,736** | **$68,659** | **$63,536** | <-- | **$182,932** | **EBITDA** |
| Capital Expenditures | $81,264 | $103,829 | $68,540 | $51,910 | | | |
| Upfront Fee | 21,000 | - | - | - | | | |
| HoldCo Undrawn Fee | 3,563 | 1,883 | 1,437 | 1,437 | | | |
| HoldCo Note Distribution | 0 | 8,482 | 10,734 | 10,734 | <-- | $38,013 | Interest Expense |
| Interest Expense - RBL / (Apollo Loan) | 446 | 1,000 | 1,067 | 1,242 | | | |
| Free Cash Flow | ($87,246) | ($64,457) | ($13,118) | ($1,786) | | $144,919 | Cash Flow (EBITDA less Interest) |
| Acquisitions | - | - | - | - | | | |
| Divestitures | - | - | - | - | | | |
| Working Capital | - | - | - | - | | | |
| HoldCo Note Issuance | 224,000 | - | - | - | | | |
| Term Loan Paydown (Incl. Fees & Equity T | (217,600) | - | - | - | | | |
| Net Cash Flow | ($80,846) | ($64,457) | ($13,118) | ($1,786) | | | |
| **Credit Facility** | | | | | | | |
| Beginning Balance | $33,425 | $338,271 | $363,457 | $376,575 | | | |
| FCF | 80,846 | 64,457 | 13,118 | 1,786 | | | |
| Need | 39,271 | 59,457 | - | - | | | |
| Available Under DD | 475,000 | 251,000 | 191,543 | 191,543 | | | |
| Funding Need | - | - | - | - | | | |
| Beginning Balance - Holdco Note | - | 224,000 | 283,457 | 283,457 | | | |
| Borrowings - Holdco Note | 39,271 | 59,457 | - | - | | | |
| Extra HoldCo Note Borrowing | | | | 191,543 | | | |
| Beginning Balance - RBL | 33,425 | 75,000 | 80,000 | 93,118 | | | |
| Borrowings - RBL | 41,575 | 5,000 | 13,118 | 1,786 | | | |
| (Repayment) | - | - | - | - | | | |
| Ending Balance | 338,271 | 363,457 | 376,575 | 569,904 | | | |
| Apollo Term Loan | - | - | - | - | | | |
| HoldCo Note | $224,000 | $283,457 | $283,457 | $475,000 | | | |
| RBL | $75,000 | $80,000 | $93,118 | $94,904 | | | |
| **Cash Balance** | $1,000 | $1,000 | $1,000 | $192,543 | | | |
| **Covenant Analysis** | | | | | | | |
| Total Debt - RBL | 75,000 | 80,000 | 93,118 | 94,904 | | | |
| EBITDA (annualized ao 6/30/18) | 76,105 | 202,946 | 274,637 | 254,144 | | | |
| Interest Expense (incl HoldCo interest) | 16,033 | 30,746 | 49,203 | 53,297 | | | |
| **Interest Coverage Ratio (incl HoldCo intere** | 4.75x | 6.60x | 5.58x | 4.77x | | | |
| Minimum | 2.0x | 2.0x | 2.0x | 2.0x | | | |
| **Total Leverage Ratio - RBL** | 0.99x | 0.39x | 0.34x | 0.37x | | | |
| Maximum | 4.00x | 4.00x | 4.00x | 4.00x | | | |
| Total Debt Incl. HoldCo Note | $338,271 | $363,457 | $376,575 | $569,904 | | | |
| Total Leverage Ratio Incl. HoldCo Note | 4.44x | 1.79x | 1.37x | 2.24x | | | |

*July 2019 Pres*

# MDC TEXAS ENERGY

## MDC Monthly Production Summary

### Gross Production

| | 2018 Total | 2019 Jan | Feb | Mar | Apr | May | June | July | August | 2019 Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Sum of Total Oil | 965,791 | 430,517 | 328,996 | 465,824 | 395,880 | 450,805 | 384,745 | 324,477 | 297,458 | 3,078,702 |
| Sum of Total Gas | 3,728,355 | 1,415,648 | 1,252,592 | 1,869,864 | 1,967,403 | 2,159,567 | 1,921,085 | 1,821,557 | 1,805,286 | 14,213,003 |
| Sum of Total BOE | 1,587,184 | 666,458 | 537,761 | 777,468 | 723,781 | 810,733 | 704,926 | 628,070 | 598,339 | 5,447,536 |
| Gross Boe/d | 13,010 | 21,499 | 19,205.75 | 25,079.61 | 24,126.02 | 26,152.68 | 23,497.54 | 20,260.31 | 19,301.26 | 22,417.84 |

### Net Production

| | 2018 Total | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | 2019 Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Sum of Total Oil | 472,651 | 211,937 | 163,245 | 239,665 | 206,780 | 239,705 | 206,881 | 170,815 | 155,692 | 1,594,719 |
| Sum of Total Gas | 1,788,358 | 704,091 | 625,926 | 959,119 | 1,064,059 | 1,186,382 | 1,063,826 | 998,971 | 978,606 | 7,580,980 |
| Sum of Total BOE | 770,711 | 329,286 | 267,566 | 399,519 | 384,123 | 437,435 | 384,185 | 337,310 | 318,793 | 2,858,216 |
| Net Boe/d | 6,317 | 10,622 | 9,556 | 12,887.70 | 12,804.09 | 14,110.80 | 12,806.18 | 10,880.96 | 10,283.65 | 11,762.21 |
| Average NRI | 0.4856 | 0.4941 | 0.4976 | 0.5139 | 0.5307 | 0.5396 | 0.5450 | 0.5371 | 0.5328 | 0.5247 |



All information herein is confidential and for discussion purposes only

*June 2019 Pres*

# MDC TEXAS ENERGY

## MDC Monthly Production Summary

### Gross Production

| | 2018 | | | | | 2018 Total | 2019 | | | | | | 2019 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sep | Oct | Nov | Dec | | | Jan | Feb | Mar | Apr | May | June | |
| Sum of Total Oil | 120,322 | 196,389 | 250,158 | 398,922 | | 965,791 | 430,517 | 328,996 | 465,824 | 395,784 | 447,643 | 386,086 | 2,454,850 |
| Sum of Total Gas | 616,075 | 802,277 | 980,069 | 1,329,934 | | 3,728,355 | 1,415,648 | 1,252,592 | 1,869,864 | 1,967,403 | 2,159,567 | 1,921,085 | 10,586,160 |
| Sum of Total BOE | 223,001 | 330,102 | 413,503 | 620,578 | | 1,587,184 | 666,458 | 537,761 | 777,468 | 723,684.32 | 807,571 | 706,267 | 4,219,210 |
| Gross Boe/d | 7,433.37 | 10,648 | 13,783 | 20,019 | | 13,010 | 21,499 | 19,205.75 | 25,079.61 | 24,122.81 | 26,919.04 | 23,542.24 | 23,310.55 |

### Net Production

| | 2018 | | | | | 2018 Total | 2019 | | | | | | 2019 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sep | Oct | Nov | Dec | | | Jan | Feb | Mar | Apr | May | June | |
| Sum of Total Oil | 60,766 | 97,464 | 123,246 | 191,175 | | 472,651 | 211,681 | 163,116 | 239,439 | 206,545 | 232,880 | 196,784 | 1,250,444 |
| Sum of Total Gas | 296,255 | 386,608 | 473,916 | 631,579 | | 1,788,358 | 703,845 | 625,892 | 959,119 | 1,064,059 | 1,169,938 | 1,023,708 | 5,546,561 |
| Sum of Total BOE | 110,142 | 161,899 | 202,232 | 296,438 | | 770,711 | 328,988 | 267,431 | 399,292 | 383,888 | 427,869 | 367,403 | 2,174,871 |
| Net Boe/d | 3,671 | 5,223 | 6,741 | 9,563 | | 6,317 | 10,613 | 9,551 | 12,880.39 | 12,796.26 | 14,262.30 | 12,246.75 | 12,015.86 |
| *Average NRI* | 0.4939 | 0.4905 | 0.4891 | 0.4777 | | 0.4856 | 0.4936 | 0.4973 | 0.5136 | 0.5305 | 0.5298 | 0.5202 | 0.5155 |



All information herein is confidential and for discussion purposes only

**MTE HOLDINGS LLC AND SUBSIDIARIES**
**CONSOLIDATED STATEMENTS OF OPERATIONS**
**FOR THE TEN MONTHS AND ONE MONTH ENDED OCTOBER 31, 2018 AND 2017**

|  | FOR THE MONTH ENDED | | FOR THE TEN MONTHS ENDED | |
|---|---|---|---|---|
|  | OCTOBER 31, 2018 | OCTOBER 31, 2017 | OCTOBER 31, 2018 | OCTOBER 31, 2017 |
| **REVENUES:** | | | | |
| Oil and gas sales | $ 5,945,649 | $ 957,728 | $ 61,977,527 | $ 8,444,258 |
| Salt water disposal | 5,370 | - | 59,952 | 45,857 |
| Lease operating overhead revenue | 112,795 | 25,382 | 620,723 | 176,600 |
| Realized losses on derivative instruments | (216,706) | - | (2,137,411) | - |
| **Total revenues** | 5,847,108 | 983,110 | 60,520,791 | 8,666,715 |
| **OPERATING EXPENSES:** | | | | |
| Lease operating expense | 2,328,089 | 230,987 | 17,483,759 | 3,967,334 |
| Production tax expense | 310,075 | 33,729 | 3,257,781 | 458,927 |
| General and administrative | 1,059,234 | 89,713 | 2,790,342 | 2,436,949 |
| Depreciation, depletion, and amortization | 2,296,579 | 390,472 | 12,948,602 | 2,205,992 |
| Transaction expense | 1,000,000 | - | 1,420,767 | 961,984 |
| Accretion expense | - | - | 81,042 | 60,872 |
| **Total expenses** | 6,993,977 | 744,901 | 37,982,293 | 10,092,058 |
| **Operating Income (loss)** | (1,146,869) | 238,209 | 22,538,498 | (1,425,343) |
| **OTHER INCOME (EXPENSE):** | | | | |
| Debt extinguishment cost | - | - | (12,674,849) | - |
| Loss on disposal of assets | - | - | (6,182) | - |
| Leasing income | - | - | - | 48,750 |
| Interest income | - | - | - | 1 |
| Other income | 15,000 | - | 15,000 | - |
| Interest expense | (2,991,456) | (1,058,614) | (19,047,413) | (9,464,878) |
| **Total other income (expense), net** | (2,976,456) | (1,058,614) | (31,713,444) | (9,416,127) |
| **NET LOSS** | $ (4,123,325) | $ (820,405) | $ (9,174,946) | $ (10,841,470) |

*Handwritten annotations:*

Interest Exp - Cash

Interest Expense
+ Amort of deferred fin cost
↓
See CF stmt

**MTE HOLDINGS LLC AND SUBSIDIARIES**
**CONSOLIDATED STATEMENTS OF CASH FLOWS**
**FOR THE TEN MONTHS AND ONE MONTH ENDED OCTOBER 31, 2018 AND 2017**

|  | FOR THE MONTH ENDED | | FOR THE TEN MONTHS ENDED | |
| --- | --- | --- | --- | --- |
|  | OCTOBER 31, 2018 | OCTOBER 31, 2017 | OCTOBER 31, 2018 | OCTOBER 31, 2017 |
| **CASH FLOWS FROM OPERATING ACTIVITIES** | | | | |
| Net loss | $ (4,123,325) | $ (820,405) | $ (9,174,946) | $ (10,841,470) |
| Adjustments to reconcile net loss to operating cash flows | | | | |
| Depreciation, depletion and amortization | 2,296,579 | 390,472 | 12,948,602 | 2,205,992 |
| Amortization of deferred financing costs | 63,498 | 58,983 | (287,525) | (173,765) |
| Accretion expense | - | - | 81,042 | 60,872 |
| Loss on disposal of assets | - | - | 6,182 | - |
| Changes in assets and liabilities | | | | |
| Accounts receivable - oil and gas sales | (1,592,068) | (59,259) | (3,241,326) | 26,870 |
| Accounts receivable - joint interest billings | (16,596,813) | (4,259,565) | (44,911,241) | (8,492,515) |
| Accounts receivable - intercompany | - | - | - | - |
| Prepaid assets | 15,434 | 3,290 | (57,708) | (45,277) |
| Accounts payable - trade | 6,597,023 | 5,454,937 | 43,909,687 | 15,173,412 |
| Accounts payable - revenue distributions | (15,128,163) | (26,764) | 21,625,110 | 85,796 |
| Accounts payable - related party | (2,077,747) | 198,640 | (797,866) | 391,438 |
| Accrued interest payable | 1,637,801 | (1,328,184) | 445,530 | 731,076 |
| **Net cash provided by (used in) operating activities** | (28,907,781) | (387,855) | 20,545,541 | (877,571) |
| **CASH FLOWS FROM INVESTING ACTIVITIES** | | | | |
| Capital expenditures for oil and gas properties | (35,329,349) | (7,387,076) | (138,715,234) | (22,398,760) |
| Capital expenditures for other property and equipment | (1,717) | (2,018) | (163,902) | (29,090) |
| **Net cash used in investing activities** | (35,331,066) | (7,389,094) | (138,879,136) | (22,427,850) |
| **CASH FLOWS FROM FINANCING ACTIVITIES** | | | | |
| Member contributions | - | - | - | 6,038,394 |
| Member distributions | - | - | (8,997,935) | - |
| Treasury stock re-purchase | - | - | (18,600,000) | - |
| Deferred finance fees paid | - | - | (3,007,731) | (1,493,441) |
| Proceeds from notes payable | 85,402,696 | 216,013 | 356,597,653 | 107,428,174 |
| Repayments of notes payable | (3,727) | (2,667) | (167,069,593) | (88,063,174) |
| **Net cash provided by financing activities** | 85,398,969 | 213,346 | 158,922,394 | 23,909,953 |
| **Net increase (decrease) in cash and cash equivalents** | 21,160,122 | (7,563,603) | 40,588,799 | 604,532 |
| **CASH AND CASH EQUIVALENTS, beginning of period** | 27,921,063 | 10,142,037 | 8,492,386 | 1,973,902 |
| **CASH AND CASH EQUIVALENTS, end of period** | $ 49,081,185 | $ 2,578,434 | $ 49,081,185 | $ 2,578,434 |

**MTE HOLDINGS LLC AND SUBSIDIARIES**
**CONSOLIDATED STATEMENTS OF OPERATIONS**
**FOR THE ELEVEN MONTHS AND ONE MONTH ENDED NOVEMBER 30, 2018 AND 2017**

|  | FOR THE MONTH ENDED NOVEMBER 30, 2018 | FOR THE MONTH ENDED NOVEMBER 30, 2017 | FOR THE ELEVEN MONTHS ENDED NOVEMBER 30, 2018 | FOR THE ELEVEN MONTHS ENDED NOVEMBER 30, 2017 |
|---|---:|---:|---:|---:|
| **REVENUES:** | | | | |
| Oil and gas sales | $ 6,945,690 | $ 1,802,146 | $ 68,923,217 | $ 10,246,404 |
| Salt water disposal | 5,174 | 5,274 | 65,126 | 51,131 |
| Lease operating overhead revenue | 162,434 | 27,284 | 783,157 | 203,884 |
| Realized losses on derivative instruments | (49,335) | - | (2,186,746) | - |
| **Total revenues** | 7,063,963 | 1,834,704 | 67,584,754 | 10,501,419 |
| **OPERATING EXPENSES:** | | | | |
| Lease operating expense | 515,159 | 237,845 | 17,998,918 | 4,205,179 |
| Production tax expense | 356,341 | 53,270 | 3,614,122 | 512,197 |
| General and administrative | 1,197,451 | 93,860 | 3,987,793 | 2,530,809 |
| Depreciation, depletion, and amortization | 2,500,869 | 520,443 | 15,449,471 | 2,726,435 |
| Transaction expense | - | - | 1,420,767 | 961,984 |
| Accretion expense | - | - | 81,042 | 60,872 |
| **Total expenses** | 4,569,820 | 905,418 | 42,552,113 | 10,997,476 |
| **Operating Income (loss)** | 2,494,143 | 929,286 | 25,032,641 | (496,057) |
| **OTHER INCOME (EXPENSE):** | | | | |
| Debt extinguishment cost | - | - | (12,674,849) | - |
| Loss on disposal of assets | - | - | (6,182) | - |
| Leasing income | - | - | - | 48,750 |
| Interest income | - | - | - | 1 |
| Other income | - | - | 15,000 | - |
| Interest expense | (3,405,053) | (1,369,100) | (22,452,466) | (10,833,978) |
| **Total other income (expense), net** | (3,405,053) | (1,369,100) | (35,118,497) | (10,785,227) |
| **NET LOSS** | $ (910,910) | $ (439,814) | $ (10,085,856) | $ (11,281,284) |

## MTE HOLDINGS LLC AND SUBSIDIARIES
## CONSOLIDATED STATEMENTS OF CASH FLOWS
## FOR THE ELEVEN MONTHS AND ONE MONTH ENDED NOVEMBER 30, 2018 AND 2017

|  | FOR THE MONTH ENDED NOVEMBER 30, 2018 | FOR THE MONTH ENDED NOVEMBER 30, 2017 | FOR THE ELEVEN MONTHS ENDED NOVEMBER 30, 2018 | FOR THE ELEVEN MONTHS ENDED NOVEMBER 30, 2017 |
|---|---:|---:|---:|---:|
| **CASH FLOWS FROM OPERATING ACTIVITIES** | | | | |
| Net loss | $ (910,910) | $ (439,814) | $ (10,085,856) | $ (11,281,284) |
| Adjustments to reconcile net loss to operating cash flows | | | | |
| Depreciation, depletion and amortization | 2,500,869 | 520,443 | 15,449,471 | 2,726,435 |
| Amortization of deferred financing costs | 61,515 | 71,473 | (226,010) | (102,293) |
| Accretion expense | - | - | 81,042 | 60,872 |
| Loss on disposal of assets | - | - | 6,182 | - |
| Changes in assets and liabilities | | | | |
| Accounts receivable - oil and gas sales | (950,252) | (792,562) | (4,191,578) | (765,692) |
| Accounts receivable - joint interest billings | 6,039,229 | (1,353,454) | (38,872,012) | (9,845,969) |
| Prepaid assets | (20,069) | 5,326 | (77,777) | (39,951) |
| Accounts payable - trade | (9,228,293) | (3,458,063) | 34,681,394 | 11,715,349 |
| Accounts payable - revenue distributions | 708,172 | 152,577 | 22,333,282 | 238,373 |
| Accounts payable - related party | 259,087 | 1,330,023 | (538,779) | 1,721,461 |
| Accrued interest payable | 3,368,914 | 842,913 | 3,814,444 | 1,573,989 |
| **Net cash provided by (used in) operating activities** | 1,828,262 | (3,121,138) | 22,373,803 | (3,998,710) |
| **CASH FLOWS FROM INVESTING ACTIVITIES** | | | | |
| Capital expenditures for oil and gas properties | (20,589,213) | (4,578,578) | (159,304,449) | (26,977,338) |
| Capital expenditures for other property and equipment | - | - | (163,900) | (29,090) |
| **Net cash used in investing activities** | (20,589,213) | (4,578,578) | (159,468,349) | (27,006,428) |
| **CASH FLOWS FROM FINANCING ACTIVITIES** | | | | |
| Member contributions | - | - | - | 6,038,394 |
| Member distributions | - | - | (8,997,935) | - |
| Treasury stock re-purchase | - | - | (18,600,000) | - |
| Deferred finance fees paid | - | - | (3,016,072) | (1,566,704) |
| Proceeds from notes payable | 382,062 | 13,121,230 | 356,988,056 | 120,622,668 |
| Repayments of notes payable | (3,727) | (2,677) | (167,073,320) | (88,065,851) |
| **Net cash provided by financing activities** | 378,335 | 13,118,553 | 159,300,729 | 37,028,507 |
| **Net increase (decrease) in cash and cash equivalents** | (18,382,616) | 5,418,837 | 22,206,183 | 6,023,369 |
| **CASH AND CASH EQUIVALENTS, beginning of period** | 49,081,185 | 2,578,434 | 8,492,386 | 1,973,902 |
| **CASH AND CASH EQUIVALENTS, end of period** | $ 30,698,569 | $ 7,997,271 | $ 30,698,569 | $ 7,997,271 |

**MTE HOLDINGS LLC AND SUBSIDIARIES**
**CONSOLIDATED STATEMENTS OF OPERATIONS**
**FOR THE YEAR AND ONE MONTH ENDED DECEMBER 31, 2018 AND 2017**

|  | FOR THE MONTH ENDED | | FOR THE YEAR ENDED | |
| --- | ---: | ---: | ---: | ---: |
|  | DECEMBER 31, 2018 | DECEMBER 31, 2017 | DECEMBER 31, 2018 | DECEMBER 31, 2017 |
| **REVENUES:** | | | | |
| Oil and gas sales | $ 10,525,681 | $ 2,520,809 | $ 79,448,898 | $ 12,767,213 |
| Salt water disposal | 5,487 | 6,708 | 70,613 | 57,839 |
| Lease operating overhead revenue | 145,808 | 36,953 | 928,965 | 240,837 |
| Unrealized gains (losses) on derivative instruments | 8,708,590 | (542,823) | 8,708,590 | (542,823) |
| Realized gains (losses) on derivative instruments | 1,073,634 | (63,376) | (1,113,112) | (63,376) |
| Total revenues | 20,459,200 | 1,958,271 | 88,043,954 | 12,459,690 |
| **OPERATING EXPENSES:** | | | | |
| Lease operating expense | 814,563 | 424,496 | 18,813,481 | 4,629,675 |
| Production tax expense | 442,640 | 97,294 | 4,056,762 | 609,491 |
| General and administrative | 683,071 | 113,806 | 4,670,864 | 2,644,615 |
| Depreciation, depletion, and amortization | 5,521,123 | 100,209 | 20,970,594 | 2,826,644 |
| Transaction expense | - | (165,726) | 1,420,767 | 796,258 |
| Accretion expense | 14,940 | 244,774 | 95,982 | 305,646 |
| Total expenses | 7,476,337 | 814,853 | 50,028,450 | 11,812,329 |
| **Operating Income** | 12,982,863 | 1,143,418 | 38,015,504 | 647,361 |
| **OTHER INCOME (EXPENSE):** | | | | |
| Debt extinguishment cost | - | - | (12,674,849) | - |
| Loss on disposal of assets | - | - | (6,182) | - |
| Leasing income | - | - | - | 48,750 |
| Interest income | - | - | - | 1 |
| Other income | - | - | 15,000 | - |
| Interest expense | (3,940,288) | (1,591,420) | (26,392,754) | (12,425,398) |
| Total other income (expense), net | (3,940,288) | (1,591,420) | (39,058,785) | (12,376,647) |
| **NET INCOME (LOSS)** | $ 9,042,575 | $ (448,002) | $ (1,043,281) | $ (11,729,286) |

---

Handwritten notes:

**EBITDAX**
Operating Income
+ Accretion Expense
+ DD·A
+ Unrealized derivative

**Interest Expense**
Interest Expense
+ Amort of deferred fin cost
→ see CF stmt

MTE HOLDINGS LLC AND SUBSIDIARIES
CONSOLIDATED STATEMENTS OF CASH FLOWS
FOR THE YEAR AND ONE MONTH ENDED DECEMBER 31, 2018 AND 2017

|  | FOR THE MONTH ENDED | | FOR THE YEAR ENDED | |
| --- | --- | --- | --- | --- |
|  | DECEMBER 31, 2018 | DECEMBER 31, 2017 | DECEMBER 31, 2018 | DECEMBER 31, 2017 |
| **CASH FLOWS FROM OPERATING ACTIVITIES** | | | | |
| Net income (loss) | $ 9,042,575 | $ (448,002) | $ (1,043,281) | $ (11,729,286) |
| Adjustments to reconcile net income (loss) to operating cash flows | | | | |
| Depreciation, depletion and amortization | 5,521,123 | 100,209 | 20,970,594 | 2,826,644 |
| Amortization of deferred financing costs | 63,683 | 63,027 | (162,327) | 39,266 |
| Accretion expense | 14,940 | 244,774 | 95,982 | 305,646 |
| Unrealized (gains) losses on derivative instruments | (8,708,590) | 542,823 | (8,708,590) | 542,823 |
| Loss on disposal of assets | - | - | 6,182 | - |
| Changes in assets and liabilities | | | | |
| Accounts receivable - oil and gas sales | (3,140,715) | (667,243) | (7,332,293) | (1,432,935) |
| Accounts receivable - joint interest billings | 27,442,201 | (3,985,310) | (11,429,811) | (13,831,279) |
| Other receivables | (1,109,098) | - | (1,109,098) | - |
| Prepaid assets | (54,043) | (7,927) | (131,820) | (47,878) |
| Accounts payable - trade | (6,776,669) | 4,559,552 | 27,904,725 | 16,274,901 |
| Accounts payable - revenue distributions | (944,779) | 514,699 | 21,388,503 | 753,072 |
| Accounts payable - related party | 244,216 | (676,736) | (294,563) | 1,044,725 |
| Accrued interest payable | (6,055,551) | 890,142 | (2,241,107) | 2,464,131 |
| Net cash provided by (used in) operating activities | 15,539,293 | 1,130,008 | 37,913,096 | (2,790,170) |
| **CASH FLOWS FROM INVESTING ACTIVITIES** | | | | |
| Capital expenditures for oil and gas properties | (75,118,541) | (12,865,666) | (234,476,764) | (39,843,004) |
| Capital expenditures for other property and equipment | (306) | (1,282) | (110,432) | (30,372) |
| Net cash used in investing activities | (75,118,847) | (12,866,948) | (234,587,196) | (39,873,376) |
| **CASH FLOWS FROM FINANCING ACTIVITIES** | | | | |
| Member contributions | - | - | - | 6,038,394 |
| Member distributions | - | - | (8,997,935) | - |
| Treasury stock re-purchase | - | - | (18,600,000) | - |
| Deferred finance fees paid | - | - | (3,016,072) | (1,566,704) |
| Proceeds from notes payable | 404,145 | 12,234,732 | 357,388,474 | 132,776,191 |
| Repayments of notes payable | (3,727) | (2,677) | (167,073,320) | (88,065,851) |
| Net cash provided by financing activities | 400,418 | 12,232,055 | 159,701,147 | 49,182,030 |
| Net increase (decrease) in cash and cash equivalents | (59,179,136) | 495,115 | (36,972,953) | 6,518,484 |
| CASH AND CASH EQUIVALENTS, beginning of period | 30,698,569 | 7,997,271 | 8,492,386 | 1,973,902 |
| CASH AND CASH EQUIVALENTS, end of period | $ (28,480,567) | $ 8,492,386 | $ (28,480,567) | $ 8,492,386 |



Dec 2019 Prs

## MDC ACTUALS VS. BUDGET & 4Q.2018 FORECAST

| MDC YTD PERFORMANCE | | Jul-18 | Aug-18 | Sep-18 | Oct-18 | Jul. 1 - Oct. 31 | Nov-18 | Dec-18 |
|---|---|---|---|---|---|---|---|---|
| **PRODUCTION** | | | | | | | | |
| Actual | Oil Prod. (Bbls) | 86,127 | 103,323 | 60,772 | 87,535 | 337,756 | 120,479 | |
| | Gas Prod. (mcf) | 319,076 | 372,262 | 280,653 | 371,089 | 1,343,081 | 364,271 | |
| | NGL Prod. (Bbls) | 13,741 | 6,246 | 0 | 0 | 19,987 | 15,608 | |
| Actual | Total Prod. (Boe) | 153,047 | 171,612 | 107,547 | 149,383 | 581,590 | 196,798 | |
| | Daily Prod. (Boepd) | 5,102 | 5,720 | 3,585 | 4,979 | 1,939 | 6,560 | |
| Budget | Total Prod. (Boe) | 200,746 | 180,671 | 165,018 | 379,785 | 926,220 | 207,300 | 320,600 |
| | Daily Prod. (Boepd) | 6,692 | 6,022 | 5,501 | 12,659 | 30,874 | 6,910 | |
| Delta | Total Prod. (Boe) | (47,699) | (9,059) | (57,470) | (230,401) | (344,630) | (10,502) | |
| **REVENUES** | | | | | | | | |
| Actual | Oil Revenues | 5,074,289 | 5,455,305 | 3,113,146 | 4,649,665 | 18,292,406 | 5,647,203 | |
| | Gas Revenues | 1,146,361 | 1,363,420 | 1,113,724 | 1,295,984 | 4,919,488 | 1,003,885 | |
| | NGL Revenues | 340,737 | 154,525 | 0 | *Plant Error | 495,262 | 294,602 | |
| Actual | Total Revenues | 6,561,387 | 6,973,251 | 4,226,870 | 5,945,649 | 23,707,156 | 6,945,690 | |
| | Revenue $/Boe | $42.87 | $40.63 | $39.30 | $39.80 | $40.76 | $35.29 | |
| Budget | Revenue $ | 8,532,694 | 7,656,893 | 6,976,484 | 17,093,527 | 40,259,597 | 9,723,493 | 11,742,402 |
| | Revenue $/Boe | $42.50 | $42.38 | $42.28 | $45.01 | $43.47 | $46.91 | $36.63 |
| Delta | Revenue $ | (1,971,307) | (683,642) | (2,749,614) | (11,147,878) | (16,552,441) | (2,777,803) | |
| | Revenue $/Boe | $0.37 | ($1.75) | ($2.97) | ($5.21) | ($2.70) | ($11.61) | |
| **EBITDA** | | | | | | | | |
| Actual | Ebitda Achieved | 4,053,064 | 5,043,269 | 1,815,793 | 2,631,793 | 13,543,918 | 4,995,012 | |
| | Ebitda $/Boe | $26.48 | $29.39 | $16.88 | $17.62 | $23.29 | $25.38 | |
| Budget | Ebitda Budgeted | 6,751,000 | 6,006,000 | 5,428,000 | 14,022,000 | 32,207,000 | 6,306,779 | 6,742,914 |
| | Ebitda $/Boe | $33.63 | $33.24 | $32.89 | $36.92 | $34.77 | $30.42 | $21.03 |
| Delta | Ebitda Variance | (2,697,936) | (962,731) | (3,612,207) | (11,390,207) | (18,663,082) | (1,311,767) | |
| | Ebitda $/Boe | ($7.15) | ($3.86) | ($16.01) | ($19.30) | ($11.48) | ($5.04) | |
| **CAPEX** | | | | | | | | |
| Actual | Capex Spent | 7,041,044 | 9,244,208 | 14,400,000 | 35,329,349 | 66,014,601 | 20,589,213 | |
| Budget | Capex Planned | 9,034,300 | 31,970,400 | 40,259,300 | 32,923,400 | 114,187,400 | 40,766,000 | 56,087,200 |
| Delta | Capex Variance | (1,993,256) | (22,726,192) | (25,859,300) | 2,405,949 | (48,172,799) | (20,176,787) | |

All information herein is confidential and for discussion purposes only



Jan 2019

# MDC BUDGET VARIANCE REPORT

All information herein is confidential and for discussion purposes only

JANUARY 2018

| | | Monthly Results | | | Variance Schedule | | |
|---|---|---|---|---|---|---|---|
| | | 31 | 31 | 31 | 91.25 | 91.25 | 91.25 |
| | Month Budget | Month Actual | Mo. Variance | | QTD Budget | QTD Results QTD Actual | QTD Variance |
| **Realized Prices** | | | | | | | |
| Oil ($/Bbl) | $ 39.00 | $ 40.50 | $ 1.51 | | $ 39.00 | $ 42.75 | $ 3.75 |
| Gas ($/Mcf) | 1.86 | 2.91 | 1.05 | | 1.86 | 2.91 | 1.05 |
| NGL ($/Bbl) | 11.45 | 16.20 | 4.75 | | 11.45 | 16.20 | 4.75 |
| Realized ($/Boe) | 28.83 | 32.53 | 3.69 | | 4.81 | 5.61 | 0.81 |
| **Production Volumes** | | | | | | | |
| Oil (Bbl) | 237,600 | 224,214 | (13,386) | | 237,600 | 212,425 | (25,175) |
| Gas (Mcf) | 394,800 | 568,813 | 174,013 | | 394,800 | 568,813 | 174,013 |
| NGL (Bbl) | 72,100 | 22,110 | (49,990) | | 72,100 | 22,110 | (49,990) |
| MBoe/d | 12.1 | 11.0 | (1.1) | | 4.1 | 3.6 | (0.5) |
| **Revenues and Expenses** | | | | | | | |
| Revenues - Oil | $ 9,265,400 | $ 9,081,269 | $ (184,131) | | $ 9,265,400 | $ 9,081,269 | $ (184,131) |
| Revenues - Gas | 735,800 | 1,655,775 | 919,975 | | 735,800 | 1,655,775 | 919,975 |
| Revenues - NGL | 825,700 | 358,211 | (467,489) | | 825,700 | 358,211 | (467,489) |
| Total Net Revenues | $ 10,826,900 | $ 11,095,255 | $ 268,355 | | $ 10,826,900 | $ 11,095,255 | $ 268,355 |
| Realized Hedging & Other | $ - | $ 451,534 | $ 451,534 | | $ - | $ 451,534 | $ 451,534 |
| LOE - Normal | 2,467,100 | 1,747,135 | (719,965) | | 2,467,100 | 1,747,135 | (719,965) |
| LOE - Workovers | 0 | 143,307 | 143,307 | | 0 | 143,307 | 143,307 |
| Exploratory Costs | 0 | - | | | 0 | - | |
| Production Taxes | 759,800 | 540,609 | (219,191) | | 759,800 | 540,609 | (219,191) |
| Total Operating Expenses | $ 3,226,900 | $ 2,431,051 | $ (795,849) | | $ 3,226,900 | $ 2,431,051 | $ (795,849) |
| G&A | $ 250,000 | $ 203,932 | $ (46,068) | | $ 250,000 | $ 203,932 | $ (46,068) |
| EBITDA | $ 7,350,000 | $ 8,911,806 | $ 1,561,806 | | $ 7,350,000 | $ 8,911,806 | $ 1,561,806 |
| EBITDAX | $ 7,350,000 | $ 8,911,806 | $ 1,561,806 | | $ 7,350,000 | $ 8,911,806 | $ 1,561,806 |



Jan 2019

# MDC BUDGET VARIANCE REPORT

All information herein is confidential and for discussion purposes only

## JANUARY 2018

| | Monthly Results | | | Variance Schedule | | |
|---|---|---|---|---|---|---|
| | 31 | 31 | 31 | 91.25 | 91.25 | 91.25 |
| | Month Budget | Month Actual | Mo. Variance | QTD Budget | QTD Actual | QTD Variance |
| Capital Expenditures | 36,670,333 | 27,366,276 | -9,304,057 | 36,670,333 | 27,366,276 | -9,304,057 |
| **Consolidated Net Cash Flow** | | | | | | |
| All Cash Reciepts | 10,826,900 | 18,100,785 | 7,273,885 | 10,826,900 | 18,100,785 | 7,273,885 |
| (-) LOE | 2,467,100 | 1,890,442 | -576,658 | 2,467,100 | 1,890,442 | -576,658 |
| (-) Cash Interest / Standby Fees | 4,225,000 | 3,581,715 | -643,285 | 4,225,000 | 3,581,715 | -643,285 |
| (-) G&A Expense | 250,000 | 203,932 | -46,068 | 250,000 | 203,932 | -46,068 |
| (-) APOD Capital Expenditures | 36,670,333 | 27,360,507 | -9,309,826 | 36,670,333 | 27,360,507 | -9,309,826 |
| (-) Taxes | 759,800 | 540,609 | -219,191 | 759,800 | 540,609 | -219,191 |
| (-) G&P/Marketing/Transport/Compression | 0 | 0 | 0 | 0 | 0 | 0 |
| (-) Transaction Costs | 0 | 149,792 | 149,792 | 0 | 149,792 | 149,792 |
| (=) Consolidated Net Cash Flow | $ (33,545,333) | $ (15,626,212) | $ (3,371,352) | $ (15,626,212) | $ (15,626,212) | $ (3,371,352) |
| **Summary Balance Sheet** | | | | | | |
| Beginning Unrestricted Cash Balance | 28,566,552 | 28,566,552 | 0 | 28,566,552 | 28,566,552 | 0 |
| Change in Unrestricted Cash | -20,945,767 | -9,677,067 | 11,268,700 | -20,945,767 | -9,677,067 | 11,268,700 |
| Ending Unrestricted Cash Balance | $ 7,620,785 | $ 18,889,485 | $ 11,268,700 | $ 7,620,785 | $ 18,889,485 | $ 11,268,700 |
| Ending Debt | $ 379,333,333 | $ 314,133,765 | $ (65,199,568) | $ 379,333,333 | $ 314,133,765 | $ (65,199,568) |
| Ending Debt / EBITDAX | 4.3x | 2.9x | (1.4x) | 4.3x | 2.9x | (1.4x) |
| **Per Unit** | | | | | | |
| Revenue / Boe | $28.83 | $32.53 | $3.69 | $28.83 | $33.69 | $4.86 |
| LOE / Boe | $8.59 | $7.13 | ($1.47) | $8.59 | $7.38 | ($1.21) |
| G&A / Boe | $0.67 | $0.60 | ($0.07) | $0.67 | $0.62 | ($0.05) |
| EBITDAX / Boe | $19.57 | $26.12 | $6.55 | $19.57 | $27.06 | $7.49 |

*Feb 2019*

**FEBRUARY 2019**

| | Variance Schedule | FEB | | | | |
|---|---|---|---|---|---|---|
| | 28 | 28 | 28 | 59 | 59 | 59 |
| | | Monthly Results | | | QTD Results | |
| | Month Budget | Month Actual | Mo. Variance | QTD Budget | QTD Actual | QTD Variance |
| **Realized Prices** | | | | | | |
| Oil ($/Bbl) | $ 45.59 | $ 43.89 | $ (1.70) | $ 42.52 | $ 38.79 | $ (3.73) |
| Gas ($/Mcf) | $ 2.02 | $ 2.62 | $ 0.60 | $ 2.03 | $ 2.78 | $ 0.74 |
| NGL ($/Bbl) | $ 14.58 | $ 17.62 | $ 3.04 | $ 13.64 | $ 16.81 | $ 3.17 |
| Realized ($/Boe) | $ 34.80 | $ 33.94 | $ (0.85) | $ 32.47 | $ 31.25 | $ (1.22) |
| **Production Volumes** | | | | | | |
| Oil (Bbl) | 273,500 | 173,315 | (100,185) | 511,100 | 411,676 | (99,424) |
| Gas (Mcf) | 394,800 | 478,276 | 83,476 | 753,500 | 1,047,089 | 293,589 |
| NGL (Bbl) | 72,100 | 16,641 | (55,459) | 137,600 | 38,751 | (98,849) |
| MBoe/d | 14.7 | 9.6 | (5.1) | 13.1 | 10.6 | (2.5) |
| **Revenues and Expenses** | | | | | | |
| Revenues - Oil | $ 12,468,200 | $ 7,606,926 | $ (4,861,274) | $ 21,733,600 | $ 15,969,559 | $ (5,764,041) |
| Revenues - Gas | $ 796,900 | $ 1,253,675 | $ 456,775 | $ 1,532,700 | $ 2,909,451 | $ 1,376,751 |
| Revenues - NGL | $ 1,051,300 | $ 293,203 | $ (758,097) | $ 1,877,000 | $ 651,414 | $ (1,225,586) |
| Total Net Revenues | $ 14,316,400 | $ 9,153,804 | $ (5,162,596) | $ 25,143,300 | $ 19,530,424 | $ (5,612,876) |
| Realized Hedging & Other | $ - | 176,687 | $ 176,687 | $ - | 628,221 | $ 628,221 |
| LOE - Normal | 2,676,900 | 2,599,891 | $ (77,009) | 5,144,000 | 4,336,773 | $ (807,227) |
| LOE - Workovers | - | 8,094 | $ 8,094 | - | 161,654 | $ 161,654 |
| Exploratory Costs | - | - | $ - | - | - | $ - |
| Production Taxes | 998,500 | 482,275 | $ (516,225) | 1,758,400 | 1,022,884 | $ (735,516) |
| Total Operating Expenses | $ 3,675,400 | 3,090,260 | $ (585,140) | $ 6,902,400 | $ 5,521,311 | $ (1,381,089) |
| G&A | $ 250,000 | 216,602 | $ (33,398) | $ 500,000 | 420,534 | $ (79,466) |
| EBITDA | $ 10,391,000 | 6,023,629 | $ (4,367,371) | $ 17,740,900 | $ 14,216,799 | $ (3,524,101) |
| EBITDAX | $ 10,391,000 | 6,023,629 | $ (4,367,371) | $ 17,740,900 | $ 14,216,799 | $ (3,524,101) |
| Capital Expenditures | 36,670,333 | 28,404,341 | -8,265,992 | 73,340,667 | 55,770,617 | -17,570,050 |
| **Consolidated Net Cash Flow** | | | | | | |
| All Cash Receipts | 14,316,400 | 28,022,295 | 13,705,895 | 25,143,300 | 42,507,772 | 17,364,472 |
| (-) LOE | 2,676,900 | 2,607,985 | -68,915 | 5,144,000 | 4,498,427 | -645,573 |
| (-) Cash Interest / Standby Fees | 4,225,000 | 6,910,421 | 2,685,421 | 8,450,000 | 10,492,136 | 2,042,136 |
| (-) G&A Expense | 250,000 | 216,602 | -33,398 | 500,000 | 420,534 | -79,466 |
| (-) APOD Capital Expenditures | 27,040,800 | 28,404,341 | 1,363,541 | 65,178,700 | 55,764,848 | -9,413,852 |
| (-) Taxes | 998,500 | 482,275 | -516,225 | 1,758,400 | 1,022,884 | -735,516 |
| (-) G&P/Marketing/Transport/Compression | 0 | 0 | 0 | 0 | 0 | 0 |
| (-) Transaction Costs | 0 | 779,199 | 779,199 | 0 | 928,991 | 928,991 |
| (=) Consolidated Net Cash Flow | $ (20,874,800) | $ (11,378,528) | $ 17,915,518 | $ (55,887,800) | $ (30,620,048) | $ 9,461,192 |
| **Summary Balance Sheet** | | | | | | |
| Beginning Unrestricted Cash Balance | 28,566,552 | 18,889,485 | -9,677,067 | 28,566,552 | 28,566,552 | 0 |
| Change in Unrestricted Cash | -11,526,033 | 20,481,462 | 32,007,495 | -33,939,367 | 10,804,395 | 44,743,762 |
| Ending Unrestricted Cash Balance | $ 17,040,519 | $ 39,370,947 | $ 22,330,428 | $ (5,372,815) | $ 39,370,947 | $ 44,743,762 |
| Ending Debt | $ 379,333,333 | $ 370,551,997 | $ (8,781,336) | $ 379,333,333 | $ 370,551,997 | $ (8,781,336) |
| Ending Debt / EBITDAX | 3.0x | 5.1x | 2.1x | 3.6x | 4.3x | 0.8x |
| **Per Unit** | | | | | | |
| Revenue / Boe | $34.80 | $33.94 | ($0.85) | $32.47 | $31.25 | ($1.22) |
| LOE / Boe | $8.93 | $11.46 | $2.53 | $8.91 | $8.83 | ($0.08) |
| G&A / Boe | $0.61 | $0.80 | $0.20 | $0.65 | $0.67 | $0.03 |
| EBITDAX / Boe | $25.26 | $22.34 | ($2.92) | $22.91 | $22.75 | ($0.16) |

# MDC TEXAS ENERGY
## MDC BUDGET VARIANCE REPORT

Mar 2019

MARCH 2019 - Variance Schedule

All information herein is confidential and for discussion purposes only

| | | Monthly Results | | | QTD Results | | | YTD Results | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Month Budget | Month Actual | Mo. Variance | | QTD Budget | QTD Actual | QTD Variance | | YTD Budget | YTD Actual | YTD Variance |
| MAR | 31 | 31 | 31 | | 90 | 90 | 90 | | 90 | 90 | 90 |
| **Realized Prices** | | | | | | | | | | | |
| Oil ($/Bbl) | $ 46.90 | $ 52.29 | $ 5.38 | | $ 44.13 | $ 46.71 | $ 2.58 | | $ 44.13 | $ 46.71 | $ 2.58 |
| Gas ($/Mcf) | 1.92 | 2.33 | 0.41 | | 1.99 | 2.57 | 0.58 | | 1.99 | 2.57 | 0.58 |
| NGL ($/Bbl) | 14.98 | 16.78 | 1.80 | | 14.11 | 16.72 | 2.61 | | 14.11 | 16.72 | 2.61 |
| Realized ($/Boe) | 36.00 | 37.16 | 1.16 | | 33.75 | 35.20 | 1.45 | | 33.75 | 35.20 | 1.45 |
| **Production Volumes** | | | | | | | | | | | |
| Oil (Bbl) | 296,300 | 236,082 | (60,218) | | 807,400 | 625,704 | (181,696) | | 807,400 | 625,704 | (181,696) |
| Gas (Mcf) | 408,000 | 813,989 | 405,989 | | 1,161,500 | 1,854,303 | 692,803 | | 1,161,500 | 1,854,303 | 692,803 |
| NGL (Bbl) | 74,500 | 20,998 | (53,502) | | 212,100 | 58,931 | (153,169) | | 212,100 | 58,931 | (153,169) |
| MBoe'd | 14.2 | 12.7 | (1.5) | | 13.5 | 11.0 | (2.4) | | 13.5 | 11.0 | (2.4) |
| **Revenues and Expenses** | | | | | | | | | | | |
| Revenues - Oil | $ 13,897,700 | $ 12,344,396 | $ (1,553,304) | | $ 35,631,300 | $ 29,229,225 | $ (6,402,075) | | $ 35,631,300 | $ 29,229,225 | $ (6,402,075) |
| Revenues - Gas | 783,800 | 1,896,674 | 1,112,874 | | 2,316,500 | 4,766,250 | 2,449,750 | | 2,316,500 | 4,766,250 | 2,449,750 |
| Revenues - NGL | 1,116,000 | 352,412 | (763,588) | | 2,993,000 | 985,276 | (2,007,724) | | 2,993,000 | 985,276 | (2,007,724) |
| Total Net Revenues | $ 15,797,500 | $ 14,593,483 | $ (1,204,017) | | $ 40,940,800 | $ 34,980,750 | $ (5,960,050) | | $ 40,940,800 | $ 34,980,750 | $ (5,960,050) |
| Realized Hedging & Other | $ - | 102,359 | 102,359 | | $ - | 730,580 | 730,580 | | $ - | 730,580 | 730,580 |
| LOE - Normal | 2,991,100 | 2,722,559 | (268,541) | | 7,059,332 | 8,135,100 | (1,075,768) | | 7,059,332 | 8,135,100 | (1,075,768) |
| LOE - Workovers | 0 | 85,745 | 85,745 | | 0 | 247,399 | 247,399 | | 0 | 247,399 | 247,399 |
| Exploratory Costs | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| Production Taxes | 1,097,700 | 681,158 | (416,542) | | 2,856,100 | 1,704,042 | (1,152,058) | | 2,856,100 | 1,704,042 | (1,152,058) |
| Total Operating Expenses | $ 4,088,800 | 3,489,462 | (599,338) | | 10,991,200 | 9,010,773 | (1,980,427) | | 10,991,200 | 9,010,773 | (1,980,427) |
| G&A | 250,000 | 154,418 | (95,582) | | 750,000 | 574,952 | (175,048) | | 750,000 | 574,952 | (175,048) |
| EBITDA | $ 11,458,700 | $ 11,051,962 | $ (406,738) | | $ 29,199,600 | $ 26,125,605 | $ (3,073,995) | | $ 29,199,600 | $ 26,125,605 | $ (3,073,995) |
| EBITDAX | $ 11,458,700 | $ 11,051,962 | $ (406,738) | | $ 29,199,600 | $ 26,125,605 | $ (3,073,995) | | $ 29,199,600 | $ 26,125,605 | $ (3,073,995) |
| Capital Expenditures | 36,670,333 | 59,433,451 | 22,763,118 | | 110,011,000 | 115,204,068 | 5,193,068 | | 110,011,000 | 115,204,068 | 5,193,068 |
| **Consolidated Net Cash Flow** | | | | | | | | | | | |
| All Cash Receipts | 15,797,500 | 26,353,136 | 10,555,636 | | 40,940,800 | 69,541,064 | 28,600,264 | | 40,940,800 | 69,541,064 | 28,600,264 |
| (-) LOE | 2,991,100 | 2,808,304 | (182,796) | | 8,135,100 | 7,306,731 | (828,369) | | 8,135,100 | 7,306,731 | (828,369) |
| (-) Cash Interest / Standby Fees | 4,225,000 | 4,221,642 | (3,358) | | 12,675,000 | 14,713,778 | 2,038,778 | | 12,675,000 | 14,713,778 | 2,038,778 |
| (-) G&A Expense | 250,000 | 154,418 | (95,582) | | 750,000 | 574,952 | (175,048) | | 750,000 | 574,952 | (175,048) |
| (-) APOD Capital Expenditures | 44,832,400 | 50,433,451 | 14,601,051 | | 110,011,100 | 115,198,299 | 5,187,199 | | 110,011,100 | 115,198,299 | 5,187,199 |
| (-) Taxes | 1,097,700 | 681,158 | (416,542) | | 2,856,100 | 1,704,042 | (1,152,058) | | 2,856,100 | 1,704,042 | (1,152,058) |
| (-) G&P Marketing Transport Compression | 0 | 540,209 | 540,209 | | 0 | 1,469,200 | 1,469,200 | | 0 | 1,469,200 | 1,469,200 |
| (-) Transaction Costs | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| (=) Consolidated Net Cash Flow | $ (37,598,700) | $ (41,486,046) | $ (3,887,346) | | $ (93,486,500) | $ (71,425,938) | $ 35,139,966 | | $ (93,486,500) | $ (71,425,938) | $ 35,139,966 |
| **Summary Balance Sheet** | | | | | | | | | | | |
| Beginning Unrestricted Cash Balance | 28,566,552 | 39,370,947 | 10,804,395 | | 28,566,552 | 28,566,552 | 0 | | 28,566,552 | 28,566,552 | 0 |
| Change in Unrestricted Cash | -29,631,833 | -26,463,307 | 3,168,526 | | -108,904,533 | -115,127,093 | -6,222,560 | | -108,904,533 | -115,127,093 | -6,222,560 |
| Ending Unrestricted Cash Balance | $ (1,065,281) | $ 12,907,640 | $ 13,972,921 | | $ (80,337,981) | $ (86,560,541) | $ (6,222,560) | | $ (80,337,981) | $ (86,560,541) | $ (6,222,560) |
| Ending Debt | $ 379,333,333 | $ 370,551,997 | $ (8,781,336) | | $ 379,333,333 | $ 314,133,765 | $ (65,199,568) | | $ 379,333,333 | $ 314,133,765 | $ (65,199,568) |
| Ending Debt / EBITDAX | 2.8x | 2.8x | 1.9x | | 4.3x | 4.0x | (0.3x) | | 4.3x | 4.0x | (0.3x) |
| **Per Unit** | | | | | | | | | | | |
| Revenue / Boe | $36.00 | $37.16 | $1.16 | | $33.75 | $35.20 | $1.45 | | $33.75 | $35.20 | $1.45 |
| LOE / Boe | $9.32 | $8.88 | $(0.43) | | $9.06 | $9.07 | $0.01 | | $9.06 | $9.07 | $0.01 |
| G&A / Boe | $0.57 | $0.39 | $(0.18) | | $0.62 | $0.58 | $(0.04) | | $0.62 | $0.58 | $(0.04) |
| EBITDAX / Boe | $26.11 | $28.14 | $2.03 | | $34.07 | $26.29 | $2.22 | | $24.07 | $26.29 | $2.22 |



# MDC BUDGET VARIANCE REPORT

Apr 2019

All information herein is confidential and for discussion purposes only

APRIL 2019 - Variance Schedule

| | | APR 30 Month Budget | | APR 30 Month Actual | | Mo. Variance | | QTD Budget | | 2019 Q2 30 QTD Actual | | QTD Variance | | 120 YTD Budget | | 120 YTD Actual | | 120 YTD Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Realized Prices** | | | | | | | | | | | | | | | | | | |
| Oil ($/Bbl) | $ | 50.28 | $ | 55.01 | $ | 4.73 | $ | 50.28 | $ | 55.01 | $ | 4.73 | $ | 45.87 | $ | 48.89 | $ | 3.02 |
| Gas ($/Mcf) | $ | 1.63 | $ | 1.06 | $ | (0.57) | $ | 1.63 | $ | 1.06 | $ | (0.57) | $ | 1.88 | $ | 1.60 | $ | (0.28) |
| NgL ($/Bbl) | $ | 15.98 | $ | 16.48 | $ | 0.50 | $ | 15.98 | $ | 16.48 | $ | 0.50 | $ | 14.69 | $ | 16.67 | $ | 1.97 |
| Realized ($/Boe) | $ | 36.61 | $ | 20.18 | $ | (16.43) | $ | 36.61 | $ | 20.18 | $ | (16.43) | $ | 34.59 | $ | 28.53 | $ | (6.05) |
| **Production Volumes** | | | | | | | | | | | | | | | | | | |
| Oil (Bbl) | | 317,700 | | 222,181 | | (95,519) | | 317,700 | | 222,181 | | (95,519) | | 1,125,100 | | 847,885 | | (277,215) |
| Gas (Mcf) | | 526,900 | | 3,330,726 | | 2,803,826 | | 526,900 | | 3,330,726 | | 2,803,826 | | 1,688,400 | | 5,185,029 | | 3,496,629 |
| NgL (Bbl) | | 96,300 | | 15,924 | | (80,376) | | 96,300 | | 15,924 | | (80,376) | | 308,400 | | 74,855 | | (233,545) |
| MBoe/d | | 16.7 | | 26.4 | | 9.7 | | 16.7 | | 26.4 | | 9.7 | | 14.9 | | 14.9 | | 0.6 |
| **Revenues and Expenses** | | | | | | | | | | | | | | | | | | |
| Revenues - Oil | $ | 15,974,300 | $ | 12,221,631 | $ | (3,752,669) | $ | 15,974,300 | $ | 12,221,631 | $ | (3,752,669) | $ | 51,605,600 | $ | 41,450,856 | $ | (10,154,744) |
| Revenues - Gas | $ | 858,500 | $ | 3,522,301 | $ | 2,663,801 | $ | 858,500 | $ | 3,522,301 | $ | 2,663,801 | $ | 3,175,000 | $ | 8,288,551 | $ | 5,113,551 |
| Revenues - NgL | $ | 1,538,700 | $ | 262,382 | $ | (1,276,318) | $ | 1,538,700 | $ | 262,382 | $ | (1,276,318) | $ | 4,531,700 | $ | 1,247,658 | $ | (3,284,042) |
| Total Net Revenues | $ | 18,371,500 | $ | 16,006,314 | $ | (2,365,186) | $ | 18,371,500 | $ | 16,006,314 | $ | (2,365,186) | $ | 59,312,300 | $ | 50,987,064 | $ | (8,325,236) |
| Realized Hedging & Other | $ | - | $ | (76,656) | $ | (76,656) | $ | - | $ | (76,656) | $ | (76,656) | $ | - | $ | 653,924 | $ | 653,924 |
| LOE - Normal | | 3,344,400 | | 3,636,132 | | 291,732 | | 3,344,400 | | 3,636,132 | | 291,732 | | 11,479,500 | | 10,695,464 | | (784,036) |
| LOE - Workovers | | 0 | | 218,121 | | 218,121 | | 0 | | 218,121 | | 218,121 | | 0 | | 465,520 | | 465,520 |
| Exploratory Costs | | 0 | | - | | - | | 0 | | - | | - | | 0 | | - | | - |
| Production Taxes | | 1,282,000 | | 691,774 | | (590,226) | | 1,282,000 | | 691,774 | | (590,226) | | 4,138,100 | | 2,395,816 | | (1,742,284) |
| Total Operating Expenses | $ | 4,626,400 | $ | 4,546,027 | $ | (80,373) | $ | 4,626,400 | $ | 4,546,027 | $ | (80,373) | $ | 15,617,600 | $ | 13,556,800 | $ | (2,060,800) |
| G&A | $ | 250,000 | $ | 260,831 | $ | 10,831 | $ | 250,000 | $ | 260,831 | $ | 10,831 | $ | 1,000,000 | $ | 835,783 | $ | (164,217) |
| EBITDA | $ | 13,495,100 | $ | 11,122,800 | $ | (2,372,300) | $ | 13,495,100 | $ | 11,122,800 | $ | (2,372,300) | $ | 42,694,700 | $ | 37,248,405 | $ | (5,446,295) |
| EBITDAX | $ | 13,495,100 | $ | 11,122,800 | $ | (2,372,300) | $ | 13,495,100 | $ | 11,122,800 | $ | (2,372,300) | $ | 42,694,700 | $ | 37,248,405 | $ | (5,446,295) |
| Capital Expenditures | | 36,670,333 | | 34,542,218 | | -2,128,115 | | 36,670,333 | | 34,542,218 | | -2,128,115 | | 146,681,333 | | 149,746,286 | | 3,064,953 |



# MDC BUDGET VARIANCE REPORT

Apr 2019

**APRIL 2019 - Variance Schedule**

| | APR | APR | | 2019 Q2 | | | 120 | 120 | |
|---|---|---|---|---|---|---|---|---|---|
| | 30 | 30 | 30 | 30 | | | 120 | 120 | |
| | Month Budget | Monthly Results Month Actual | Mo. Variance | QTD Actual | QTD Variance | | YTD Budget | YTD Results YTD Actual | YTD Variance |
| Capital Expenditures | 36,670,333 | 34,542,218 | -2,128,115 | 34,542,218 | -2,128,115 | | 146,681,333 | 149,746,286 | 3,064,953 |
| **Consolidated Net Cash Flow** | | | | | | | | | |
| All Cash Receipts | 18,371,500 | 28,009,731 | 9,638,231 | 28,009,731 | 9,638,231 | | 59,312,300 | 97,550,795 | 38,238,495 |
| (-) LOE | 3,344,400 | 3,854,253 | 509,853 | 3,854,253 | 509,853 | | 11,479,500 | 11,160,984 | -318,516 |
| (-) Cash Interest / Standby Fees | 4,225,000 | 4,636,524 | 411,524 | 4,636,524 | 411,524 | | 16,900,000 | 19,350,302 | 2,450,302 |
| (-) G&A Expense | 250,000 | 260,831 | 10,831 | 260,831 | 10,831 | | 1,000,000 | 835,783 | -164,217 |
| (-) APOD Capital Expenditures | 36,670,333 | 34,542,218 | -2,128,115 | 34,542,218 | -2,128,115 | | 138,519,367 | 149,740,517 | 11,221,150 |
| (-) Taxes | 1,282,000 | 691,774 | -590,226 | 691,774 | -590,226 | | 4,138,100 | 2,395,816 | -1,742,284 |
| (-) G&P/Marketing/Transport/Compression | 0 | 413,770 | 413,770 | 413,770 | 413,770 | | 0 | 1,882,970 | 1,882,970 |
| (-) Transaction Costs | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| (=) Consolidated Net Cash Flow | $ (27,400,233) | $ (16,389,639) | $ 11,010,594 | $ (16,389,639) | $ 8,265,867 | | $(112,724,667) | $ (87,815,577) | $ 51,567,900 |
| **Summary Balance Sheet** | | | | | | | | | |
| Beginning Unrestricted Cash Balance | 28,566,552 | 12,907,640 | -15,658,912 | 12,907,640 | -15,658,912 | | 28,566,552 | 28,566,552 | 0 |
| Change in Unrestricted Cash | -21,823,067 | 9,297,937 | 31,121,004 | 9,297,937 | 31,121,004 | | -145,232,200 | -6,360,975 | 138,871,225 |
| Ending Unrestricted Cash Balance | $ 6,743,485 | $ 22,205,577 | $ 15,462,092 | $ 22,205,577 | $ 15,462,092 | | $(116,665,648) | $ 22,205,577 | $ 138,871,225 |
| Ending Debt | $ 468,666,667 | $ 447,997,925 | $ (20,668,742) | $ 447,997,925 | $ 68,664,592 | | $ 379,333,333 | $ 447,997,925 | $ 68,664,592 |
| Ending Debt / EBITDAX | 2.9x | 3.4x | 1.8x | 3.4x | 1.0x | | 3.0x | 4.0x | 1.0x |
| **Per Unit** | | | | | | | | | |
| Revenue / Boe | $36.61 | $20.18 | ($16.43) | $20.18 | ($16.43) | | $34.59 | $28.53 | ($6.05) |
| LOE / Boe | $9.22 | $5.73 | ($3.49) | $5.73 | ($3.49) | | $9.11 | $7.59 | ($1.52) |
| G&A / Boe | $0.50 | $0.33 | ($0.17) | $0.33 | ($0.17) | | $0.58 | $0.47 | ($0.12) |
| EBITDAX / Boe | $26.89 | $14.02 | ($12.87) | $14.02 | ($12.87) | | $24.90 | $20.85 | ($4.05) |

All information herein is confidential and for discussion purposes only

**MDC TEXAS ENERGY**

May 2019

**MDC BUDGET VARIANCE REPORT**

All information herein is confidential and for discussion purposes only

MAY 2019 - Variance Schedule

| | Month Budget | Monthly Results Month Actual | Mo. Variance | QTD Budget | QTD Results QTD Actual | QTD Variance | YTD Budget | YTD Results YTD Actual | YTD Variance |
|---|---|---|---|---|---|---|---|---|---|
| | MAY | MAY | | | | | | | |
| | 31 | 31 | | 61 | 61 | 61 | 151 | 151 | 151 |
| **Realized Prices** | | | | | | | | | |
| Oil ($/Bbl) | $ 50.73 | $ 54.01 | $ 3.28 | $ 50.52 | $ 55.07 | $ 4.55 | $ 47.04 | $ 50.45 | $ 3.41 |
| Gas ($/Mcf) | 1.60 | 1.34 | (0.26) | 1.61 | 1.14 | (0.48) | 1.81 | 1.58 | (0.22) |
| NGL ($/Bbl) | 16.12 | 14.28 | (1.84) | 16.05 | 15.37 | (0.68) | 15.07 | 16.24 | 1.17 |
| Realized ($/Boe) | 36.70 | 34.77 | (1.93) | 36.66 | 27.01 | (9.65) | 35.11 | 31.13 | (3.98) |
| **Production Volumes** | | | | | | | | | |
| Oil (Bbl) | 357,700 | 231,004 | (126,696) | 675,400 | 478,023 | (197,377) | 1,482,800 | 1,108,695 | (374,105) |
| Gas (Mcf) | 606,400 | 926,297 | 319,897 | 1,133,300 | 3,883,661 | 2,750,361 | 2,294,800 | 5,598,160 | 3,303,360 |
| NGL (Bbl) | 110,800 | 15,472 | (95,328) | 207,100 | 29,407 | (177,693) | 419,200 | 83,887 | (335,313) |
| MBoe d | 18.4 | 12.9 | (5.4) | 17.6 | 18.9 | 1.4 | 14.1 | 14.1 | (1.1) |
| **Revenues and Expenses** | | | | | | | | | |
| Revenues - Oil | $ 18,144,800 | $ 12,475,476 | $ (5,669,324) | $ 34,119,100 | $ 26,322,858 | $ (7,796,242) | $ 69,750,400 | $ 55,938,485 | $ (13,811,915) |
| Revenues - Gas | 970,000 | 1,241,017 | 271,017 | 1,828,500 | 4,413,372 | 2,584,872 | 4,145,000 | 8,867,925 | 4,722,925 |
| Revenues - NGL | 1,785,700 | 220,896 | (1,564,804) | 3,324,400 | 452,097 | (2,872,303) | 6,317,400 | 1,362,667 | (4,954,733) |
| Total Net Revenues | $ 20,900,500 | $ 13,937,390 | $ (6,963,110) | $ 39,272,000 | $ 31,188,327 | $ (8,083,673) | $ 80,212,800 | $ 66,169,077 | $ (14,043,723) |
| Realized Hedging & Other | - | (39,829) | (39,829) | - | (116,485) | (116,485) | - | 614,095 | 614,095 |
| LOE - Normal | 3,950,600 | 3,837,837 | (112,763) | 7,295,000 | 7,473,969 | 178,969 | 15,430,100 | 14,533,300 | (896,800) |
| LOE - Workovers | 0 | 414,580 | 414,580 | 0 | 632,701 | 632,701 | 0 | 880,101 | 880,101 |
| Exploratory Costs | 0 | - | - | 0 | - | - | 0 | - | - |
| Production Taxes | 1,450,300 | 740,452 | (718,848) | 2,741,300 | 1,432,226 | (1,309,074) | 5,597,400 | 3,136,268 | (2,461,132) |
| Total Operating Expenses | $ 5,400,900 | $ 4,992,869 | $ (417,031) | $ 10,036,300 | $ 9,538,896 | $ (497,404) | $ 21,027,500 | $ 18,549,669 | $ (2,477,831) |
| G&A | 250,000 | 450,550 | 209,550 | 500,000 | 720,381 | 220,381 | 1,250,000 | 1,295,333 | 45,333 |
| EBITDA | $ 15,240,600 | $ 8,445,142 | $ (6,795,458) | $ 28,735,700 | $ 20,812,565 | $ (7,923,135) | $ 57,935,300 | $ 46,938,170 | $ (10,997,130) |
| EBITDAX | $ 15,240,600 | $ 8,445,142 | $ (6,795,458) | $ 28,735,700 | $ 20,812,565 | $ (7,923,135) | $ 57,935,300 | $ 46,938,170 | $ (10,997,130) |
| Capital Expenditures | 36,670,333 | 49,356,687 | 12,686,354 | 73,340,667 | 83,898,905 | 10,558,238 | 183,351,667 | 199,102,973 | 15,751,306 |
| **Consolidated Net Cash Flow** | | | | | | | | | |
| All Cash Receipts | 20,900,500 | 31,815,697 | 10,915,197 | 39,272,000 | 61,070,051 | 21,798,051 | 80,212,800 | 130,611,115 | 50,398,315 |
| (-) LOE | 3,950,600 | 4,252,417 | 301,817 | 7,295,000 | 8,106,670 | 811,670 | 15,430,100 | 15,413,401 | (16,699) |
| (-) Cash Interest, Standby Fees | 4,225,000 | 4,876,607 | 651,607 | 8,450,000 | 9,513,131 | 1,063,131 | 21,125,000 | 24,226,909 | 3,101,909 |
| (-) G&A Expense | 250,000 | 459,550 | 209,550 | 500,000 | 720,381 | 220,381 | 1,250,000 | 1,295,333 | 45,333 |
| (-) APOD Capital Expenditures | 36,670,333 | 49,356,687 | 12,686,354 | 73,340,667 | 83,808,905 | 10,558,238 | 175,189,700 | 199,097,204 | 23,907,504 |
| (-) Taxes | 1,459,300 | 740,452 | (718,848) | 2,741,300 | 1,432,226 | (1,309,074) | 5,597,400 | 3,136,268 | (2,461,132) |
| (-) G&P | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,252,811 | 2,252,811 |
| (-) Transaction Costs | 0 | 369,841 | 369,841 | 0 | 783,611 | 783,611 | 0 | 0 | 0 |
| (-) Consolidated Net CF | $ (25,654,733) | $ (28,239,857) | $ (2,585,124) | $ (53,054,967) | $ (43,384,873) | $ 33,926,008 | $ (138,379,400) | $ (114,810,811) | $ 77,228,041 |
| **Summary Balance Sheet** | | | | | | | | | |
| Beginning Unrestricted Cash Balance | 6,743,485 | 22,205,577 | 15,462,092 | 28,566,552 | 12,907,640 | (15,658,912) | 28,566,552 | 28,566,552 | 0 |
| Change in Unrestricted Cash | -22,429,267 | 1,658,543 | 24,087,810 | -66,919,000 | -15,506,827 | 51,412,173 | -190,328,133 | -4,702,432 | 185,625,701 |
| Ending Unrestricted Cash Balance | $ (15,685,781) | $ 23,864,120 | $ 39,549,901 | $ (38,352,448) | $ (2,599,187) | $ 35,753,261 | $ (161,761,581) | $ 23,864,120 | $ 185,625,701 |
| Ending Debt | $ 468,666,667 | $ 448,960,423 | $ (19,706,244) | $ 468,666,667 | $ 447,997,925 | $ (20,668,742) | $ 468,666,667 | $ 447,997,925 | $ (20,668,742) |
| Ending Debt / EBITDAX | 2.6x | 4.4x | 1.9x | 2.7x | 3.6x | 0.9x | 3.4x | 4.0x | 0.6x |
| **Per Unit** | | | | | | | | | |
| Revenue / Boe | $36.70 | $34.77 | ($1.93) | $36.66 | $27.01 | ($9.65) | $37.74 | $31.13 | ($6.61) |
| LOE / Boe | $9.50 | $12.46 | $2.96 | $9.37 | $8.26 | ($1.11) | $9.89 | $8.73 | ($1.17) |
| G&A / Boe | $0.44 | $1.15 | $0.71 | $0.47 | $0.62 | $0.16 | $0.59 | $0.61 | $0.02 |
| EBITDAX / Boe | $26.76 | $21.07 | ($5.69) | $26.82 | $18.02 | ($8.80) | $27.26 | $22.08 | ($5.17) |

Jun 2019 Pres

# MDC Texas Energy — MDC BUDGET VARIANCE REPORT

JUNE 2019 Variance Schedule

All information herein is confidential and for discussion purposes only

| | Month Budget | Monthly Results Month Actual | Mo. Variance | QTD Budget | 2019 Q2 QTD Actual | QTD Variance | YTD 2019 YTD Budget | YTD Results YTD Actual | YTD Variance |
|---|---|---|---|---|---|---|---|---|---|
| **Realized Prices** | | | | | | | | | |
| Oil ($/Bbl) | 51.16 | 48.24 | (2.92) | 50.72 | 52.95 | 2.23 | 47.75 | 50.10 | 2.35 |
| Gas ($/Mcf) | 1.63 | 1.15 | (0.49) | 1.62 | 1.14 | (0.48) | 1.77 | 1.52 | (0.25) |
| NGL ($/Bbl) | 16.25 | 10.06 | (6.19) | 16.12 | 13.48 | (2.63) | 15.30 | 15.24 | (0.05) |
| Realized ($/Boe) | 36.61 | 30.35 | (6.26) | 36.64 | 27.84 | (8.80) | 35.38 | 31.01 | (4.37) |
| **Production Volumes** | | | | | | | | | |
| Oil (Bbl) | 307,848 | 214,461 | (93,387) | 983,248 | 692,484 | (290,764) | 1,790,648 | 1,323,156 | (467,492) |
| Gas (Mcf) | 546,815 | 896,588 | 349,773 | 1,680,115 | 4,780,249 | 3,100,134 | 2,841,615 | 6,494,748 | 3,653,132 |
| NGL (Bbl) | 99,901 | 16,197 | (83,704) | 307,001 | 45,604 | (261,398) | 519,101 | 100,084 | (419,018) |
| MBoe'd | 16.63 | 12.67 | (3.96) | 17.26 | 16.87 | (0.39) | 13.84 | 13.84 | (1.53) |
| **Revenues and Expenses** | | | | | | | | | |
| Revenues - Oil | 15,749,488 | 10,345,658 | (5,403,830) | 49,868,588 | 36,668,516 | (13,200,072) | 85,499,888 | 66,284,143 | (19,215,745) |
| Revenues - Gas | 893,252 | 1,027,806 | 134,554 | 2,721,752 | 5,441,178 | 2,719,426 | 5,038,352 | 9,895,731 | 4,857,480 |
| Revenues - NGL | 1,623,197 | 162,861 | (1,460,336) | 4,947,597 | 614,958 | (4,332,639) | 7,940,397 | 1,525,528 | (6,415,069) |
| Total Net Revenues | 18,265,937 | 11,536,325 | (6,729,612) | 57,537,937 | 42,724,652 | (14,813,285) | 98,478,737 | 77,705,402 | (20,773,335) |
| Realized Hedges & Other | - | 277,914 | 277,914 | - | 161,429 | 161,429 | - | 892,009 | 892,009 |
| LOE - Normal | 3,810,369 | 3,580,248 | (230,120) | 11,105,369 | 11,550,695 | 445,326 | 19,340,469 | 18,610,026 | (630,442) |
| LOE - Workovers | - | 243,338 | 243,338 | - | 876,039 | 876,039 | - | 1,123,439 | 1,123,439 |
| Exploratory Costs | - | - | - | - | - | - | - | - | - |
| Production Taxes | 1,278,529 | 664,176 | (614,353) | 4,019,829 | 2,096,402 | (1,923,427) | 6,875,929 | 3,800,444 | (3,075,485) |
| Total Operating Expenses | 5,088,898 | 4,487,762 | (601,136) | 15,125,198 | 14,523,136 | (602,062) | 26,116,398 | 23,533,909 | (2,582,489) |
| G&A | 250,000 | 501,582 | 251,582 | 750,000 | 1,221,963 | 471,963 | 1,500,000 | 1,796,915 | 296,915 |
| EBITDA | 12,927,039 | 6,824,895 | (6,102,144) | 41,662,739 | 27,140,982 | (14,521,757) | 70,862,339 | 53,266,587 | (17,595,752) |
| EBITDAX | 12,927,039 | 6,824,895 | (6,102,144) | 41,662,739 | 27,140,982 | (14,521,757) | 70,862,339 | 53,266,587 | (17,595,752) |
| Capital Expenditures | 43,588,209 | 31,164,117 | (12,424,092) | 114,782,142 | 115,063,022 | 280,880 | 234,793,142 | 230,267,090 | 5,473,948 |
| **Consolidated Net Cash Flow** | | | | | | | | | |
| All Cash Receipts | 18,265,937 | 11,791,007 | (6,474,930) | 57,537,937 | 72,861,058 | 15,323,121 | 98,478,737 | 142,402,122 | 43,923,385 |
| (-) LOE | 3,810,369 | 3,823,586 | 13,217 | 12,426,734 | 12,426,034 | 1,321,365 | 19,240,469 | 19,733,465 | 492,996 |
| (-) Cash Interest / Standby Fees | 4,225,000 | 605,529 | 14,343,660 | 14,343,660 | 1,668,660 | 25,350,000 | 29,057,438 | 3,707,438 |
| (-) G&A Expense | 250,000 | 501,582 | 251,582 | 750,000 | 1,221,963 | 471,963 | 1,500,000 | 1,796,915 | 296,915 |
| (-) APOD Capital Expenditures | 43,588,209 | 31,164,117 | (12,424,092) | 114,782,142 | 115,063,022 | 280,880 | 216,631,175 | 230,261,321 | 13,630,146 |
| (-) Taxes | 1,278,529 | 664,176 | (614,353) | 4,019,829 | 2,096,402 | (1,923,427) | 6,875,929 | 3,800,444 | (3,075,485) |
| (-) G&P/Marketing/Transport/Compression | - | - | - | - | - | - | - | - | - |
| (-) Transaction Costs | - | 331,250 | 331,250 | - | 1,114,861 | 1,114,861 | - | 2,584,061 | 2,584,061 |
| (=) Consolidated Net Cash Flow | (34,886,169) | (29,524,233) | 5,361,936 | (85,794,403) | (73,405,584) | 18,257,423 | (171,118,836) | (144,831,522) | 61,559,456 |
| **Summary Balance Sheet** | | | | | | | | | |
| Beginning Unrestricted Cash Balance | (13,539,048) | 23,864,120 | 37,403,168 | 28,566,552 | 12,907,640 | (15,658,912) | 28,566,552 | 12,907,640 | (8,830,297) |
| Change in Unrestricted Cash | (29,206,911) | (586,409) | 28,620,502 | (116,645,844) | 10,370,071 | 127,015,915 | (240,054,977) | (5,288,841) | 234,766,136 |
| Ending Unrestricted Cash Balance | (42,745,959) | 23,277,711 | 64,951,536 | (88,079,292) | 23,277,711 | 111,357,003 | (211,488,425) | 23,277,711 | 234,766,136 |
| Ending Debt | $ 468,666,667 | $ 449,545,690 | $ (19,120,977) | $ 468,666,667 | $ 449,545,690 | $ (19,120,977) | $ 468,666,667 | $ 449,545,690 | $ (19,120,977) |
| Ending Debt / EBITDAX | 3.0x | 5.5x | 2.5x | 2.8x | 4.1x | 1.3x | 3.3x | 4.2x | 0.9x |
| **Per Unit** | | | | | | | | | |
| Revenue / Boe | $36.61 | $30.35 | ($13.73) | $36.64 | $27.84 | ($8.80) | $39.30 | $31.01 | ($8.29) |
| LOE / Boe | $10.20 | $11.81 | ($4.17) | $9.63 | $9.46 | ($0.17) | $10.42 | $9.39 | ($1.03) |
| G&A / Boe | $0.50 | $1.32 | ($0.16) | $0.48 | $0.80 | $0.32 | $0.60 | $0.72 | $0.12 |
| EBITDAX / Boe | $25.91 | $17.96 | ($9.51) | $26.53 | $17.68 | ($8.85) | $28.28 | $21.26 | ($7.02) |

Page 9